UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
FRESNO DIVISION

In re: CENTRAL AIR CONDITIONING, INC.

Case no.: 14-11991-A-11

**CHAPTER 11 MONTHLY OPERATING REPORT**

**MONTH ENDED:** April 17-30, 2014

**Petition Date:** April 17, 2014

## SUMMARY OF FINANCIAL STATUS

1. Debtor in possesion (or trustee) hereby submits this Monthly Operating Report on the:
   ☐ CASH   ☒ ACCRUAL basis of accounting *(select one)* .

| | | Sch | Current Month | Cumulative Since Filing |
|---|---|---|---|---|
| 2. **Cash Receipts & Disbursements** | | | | |
| a. Total Cash Receipts | | B | $ 250,562 | $ - |
| b. Total Cash Disbursements | | B | $ (59,741) | $ - |
| c. Receipts Over/(Under) Disbusements *(Line 2a - 2b)* | | B | $ 190,821 | $ - |
| d. Cash Balance Beginning of Month | | A | $ 97,203 | |
| e. Cash Balance End of Month *(Line 2c + 2d)* | | A | $ 288,024 | |

| | | Sch | End of Current Month | | As of Filing Date |
|---|---|---|---|---|---|
| 3. Accounts Receivable, Net | | C | $ 1,254,681.11 | B/S | $ 1,052,093.10 |
| 4. Inventory | | D | $ 40,000.00 | B/S | $ 40,000.00 |
| 5. **Post-Petition/Administrative Liabilities:** | | | | | |
| a. Post-Petition Trade Accounts Payable | | E | $ 234,073.64 | | N/A |
| b. Post-Petition Professional Fees/Exp Payable | | E | $ - | | N/A |
| c. Post-Petition Pmts Due to Sec. Creditors/Lessors | | E | $ - | | N/A |
| d. U.S. Trustee Fees Due | | E | $ - | | N/A |
| e. Post-Petition Taxes Payable | | F | $ 187.69 | | N/A |
| f. Unpaid Claims Under 11 U.S.C. § 503(b)(9) | | B/S | $ 66,216.93 | B/S | $ 66,216.93 |

**During this reporting month:**

| | Yes | No | |
|---|---|---|---|
| 6. | | X | Were any payments made to secured creditors or lessors? *If yes, attach detailed listing.* |
| 7. | | X | Were any payments made on *pre-petition unsecured* debts? *If yes, attach detailed listing.* |
| 8. | | X | Were any payments made to professionals? *If yes, attach a detailed listing.* |
| 9. | | | If the answer to #7 and/or #8 is **Yes**, were all such payments approved by the court? |
| 10. | | | Were any payments made to owners, officers and/or other insiders? *If yes, attach detailed listing.* |

**As of the end of this reporting month:**

| | Yes | No | |
|---|---|---|---|
| 11. | X | | Was the estate insured for liability, casualty and/or worker's comp. coverage? *If not, attach explanation.* |
| 12. | X | | Was the Debtor current in the filing of all tax and/or information returns? *If not, attach explanation.* |
| 13. | X | | Was the Debtor current in the payment of all taxes due? *If not, attach explanation.* |

I declare under penalty of perjury that I have reviewed this Monthly Report of Operations and, after making reasonable inquiry, believe that the information is true and correct.

5/15/14
Date

Carlos De Ochoa
Name of Responsible Individual

Carlos De Ochoa
Signature of Responsible Individual

Revised May 13, 2013

Page 1

ORIGINAL

FOR MONTH ENDED:    04/17/14-04/30/14

### SUMMARY OF FINANCIAL STATUS CONT'D

**14. LIST OF REQUIRED ATTACHMENTS TO THE MONTHLY OPERATING REPORT**

*"x" confirms the following documents are completed  and  attached:*

| | | |
|---|---|---|
| a. | X | SCHEDULE A - Summary of Cash Accounts |
| b. | X | SCHEDULE B - Statement of Cash Receipts and Cash Disbursements |
| c. | X | SCHEDULE C - Accounts Receivable; *Indicate "N/A" if none.* |
| d. | X | SCHEDULE D - Inventory; *Indicate "N/A" if none.* |
| e. | X | SCHEDULE E - Post Petition Liabilities |
| f. | X | SCHEDULE F - Post Petition Federal and State Taxes |
| g. | X | Balance Sheet (B/S); *Indicate "N/A"  if debtor is an individual with no business.* |
| h. | X | Profit/(Loss) Statement (P/L); *Indicate "N/A"  if debtor is an individual with no business.* |
| i. | | Detailed listings required for a "Yes" response to questions #6, 7, 8 and/or 10 on Page 1 *Indicate "N/A"  if no detailed listings are required.* |
| j. | | Explanations required for a "No" response to questions #11, 12 and/or 13 on Page 1 *Indicate "N/A"  if no explanations are required.* |
| k. | X | Detailed Transaction Register, Bank Statement and Bank Reconciliation *for each account listed on Schedule A* |

FOR MONTH ENDED:  04/17/14-04/30/14

## SCHEDULE A
## RECAP OF CASH ACCOUNTS

| Name of Bank or Cash Account (Incl. pre-petition & DIP accounts) | Account Purpose (i.e. gen, p/r, cc) | Acct # (last 4 digits) | Beginning Balance | (+) Receipts | (-) Disbursements | (+/-) Transfers | Ending Balance | Register, Bank Stmt & Bank Rec. Provided "x" = yes |
|---|---|---|---|---|---|---|---|---|
| Rabobank-Pre-petition | gen | 9197 | $ 97,202.51 | $ 68,775.92 | $ (10,284.47) | $ (155,693.96) | $ - | X |
| Rabobank - DIP | gen | 9691 | $ - | 181,786.44 | (19,767.15) | 155,693.96 | $ 279,443.25 | X |
| Rabobank - DIP | gen | 9691 | $ - | | | (38,270.00) | | |
| Rabobank - DIP | p/r | 611 | $ - | | (29,689.64) | 38,270.00 | $ 8,580.36 | X |
| | | | $ - | | | | $ - | |
| | | | $ - | | | | $ - | |
| | | | $ - | | | | $ - | |
| | | | $ - | | | | $ - | |
| | | | $ - | | | | $ - | |
| | | | $ - | | | | $ - | |
| | | **Total** $ | 97,202.51 | $ 250,562.36 | $ (59,741.26) | $ - | $ 288,023.61 | |
| | | Amt Per **Sch B** $ | | 250,562.36 | (59,741.26) | Amt Per **B/S** $ | 288,023.61 | |
| | | Diff. (should be $0) $ | - | $ - | Diff. (should be $0) $ | | - | |

**Account Purpose Abbreviations:**

    gen = general operating
    p/r = payroll
    tax = tax
    cc = cash collateral
    per = personal
    bl = blocked

FOR MONTH ENDED:    04/17/14-04/30/14

**SCHEDULE B**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

| | | |
|---|---|---|
| 1 | **Cash Receipts:** | |
| 2 | Cash sales *(ordinary course)* | $    - |
| 3 | Rents/Leases Collected | |
| 4 | Accounts Receivable Collected | 229,227.78 C |
| 5 | Interest Received | |
| 6 | Proceeds from Sale of Estate Asset(s) | |
| 7 | Borrowings | |
| 8 | Funds from Shareholders, Partners or Other Insiders | |
| 9 | Capital Contributions | |
| 10 | Other Cash Receipts: | |
| 11 | Adjust beginning cash balance | 21,334.58 |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | **Total Cash Receipts** | $   250,562.36 A |
| 16 | **Cash Disbursements:** | |
| 17 | Payments to Vendors for Merchandise | $    - E |
| 18 | Administrative Expenses | |
| 19 | Payments on Secured Debt *(detailed listing required)* | |
| 20 | Payments on Pre-Petition Unsecured Debt *(detailed listing required)* | |
| 21 | Rent/Lease Payments | |
| 22 | Amts Paid to Owner(s), Officers & Insiders *(detailed listing required)* | |
| 23 | Salaries/Commissions (less employee withholding) | 29,519.64 |
| 24 | Taxes Paid: | |
| 25 | Employee Withholding | 13,695.21 |
| 26 | Employer Payroll Taxes | 6,561.27 |
| 27 | Sales Taxes | |
| 28 | Real Property Taxes | |
| 29 | Other Taxes | 1,180.00 |
| 30 | Payments to Professionals *(detailed listing required)* | E |
| 31 | Other Cash Disbursements: | |
| 32 | United States Trustee Fees | E |
| 33 | Garnishments | 1,024.00 |
| 34 | Simple | 746.06 |
| 35 | Vehicle | 3,270.47 |
| 36 | Insurance | 3,343.08 |
| 37 | Office expense | 401.53 |
| 38 | | |
| 39 | | |
| 40 | **Total Cash Disbursements** | $   59,741.26 A |
| 41 | **Net Increase/(Decrease) in Cash** | $   190,821.10 |

**Revised May 13, 2013**                                                     SCHEDULE B

FOR MONTH ENDED:    04/17/14-04/30/14

## SCHEDULE C
## ACCOUNTS RECEIVABLE

_____ *Indicate if none*

|   |   |   | | Aging of Pre Petition and Post-Petition Accounts Receivable |
|---|---|---|---|---|
| 1 | Ending Balance Reported in Prior Month | $ 1,052,093.10 | | |
| 2 | Add:  New Receivables for this Month | 448,580.13 | 0 - 30 Days $ | 946,021.99 |
| 3 | Less:  Amounts Collected this Month | $ 229,227.78 **B** | 31 - 60 Days | 41,200.05 |
| 4 | Subtotal | $ 1,271,445.45 | 61 - 90 Days | 16,887.51 |
| 5 | Adjustments (+/-)  *(Explanation Required)* | (16,764.34) | 90+ Days | 250,571.56 |
| 6 | Ending Balance | $ 1,254,681.11 | $ | 1,254,681.11 |
| 7 | Less: Allowance for Doubtful Accounts | $ - **B/S** | $ | - |
| 8 | Accounts Receivable, Net | $ 1,254,681.11 **B/S** | $ | 1,254,681.11 **B/S** |

*Explanation for any Adjustments to Accounts Receivable:*
Adjustment to beginning balance & various credit memos
_____

_____
_____

## SCHEDULE D
## INVENTORY AND COST OF GOODS SOLD

_____ *Indicate if none*

|   |   |   | |
|---|---|---|---|
| 1 | Ending Balance Reported in Prior Month | $ 40,000.00 | |
| 2 | Add:  Merchandise Purchased | 216,295.63 | |
| 3 | Adjustments (+/-)  *(Explanation Required)* | - | |
| 4 | Less: Ending Balance | $ 40,000.00 | **B/S** |
| 5 | Cost of Goods Sold | $ 216,295.63 | **P/L** |

*Explanation for any Adjustments to Inventory:*
_____

_____
_____

FOR MONTH ENDED: <u>04/17/14-04/30/14</u>

## SCHEDULE E
## POST-PETITION LIABILITIES

### POST-PETITION TRADE ACCOUNTS PAYABLE

|    |                                                 |    |            |     |             | Post-Petition Aging |    |            |     |
|----|-------------------------------------------------|----|------------|-----|-------------|---------------------|----|------------|-----|
| 1  | Ending Balance Reported in Prior Month          | $  | -          |     |             |                     |    |            |     |
| 2  | Add: Debts Incurred this Month                  |    | 236,447.64 |     | 0 - 30 Days | $                   |    | 234,073.64 |     |
| 3  | Less: Payments Made this Month                  | $  | 2,374.00   | B   | 31 - 60 Days| $                   |    | -          |     |
| 4  | Subtotal                                        | $  | 234,073.64 |     | 61 - 90 Days| $                   |    | -          |     |
| 5  | Adjustments (+/-) *(Explanation Required)*      |    | -          |     | 90+ Days    | $                   |    | -          |     |
| 6  | Ending Balance                                  | $  | 234,073.64 | B/S |             | $                   |    | 234,073.64 | B/S |

### POST-PETITION PROFESSIONAL FEES & EXPENSES PAYABLE

|    |                                                 |    |   |     |             | Post-Petition Aging |    |   |     |
|----|-------------------------------------------------|----|---|-----|-------------|---------------------|----|---|-----|
| 7  | Ending Balance Reported in Prior Month          | $  | - |     |             |                     |    |   |     |
| 8  | Add: Fees/Exp Incurred this Month               |    | - |     |             |                     |    |   |     |
| 9  | Less: Payments Made this Month                  | $  | - | B   | 0 - 30 Days | $                   |    | - |     |
| 10 | Less: Retainer(s) Applied this Month            | $  | - |     | 31 - 60 Days| $                   |    | - |     |
| 11 | Subtotal                                        | $  | - |     | 61 - 90 Days| $                   |    | - |     |
| 12 | Adjustments (+/-) *(Explanation Required)*      |    | - |     | 90+ Days    | $                   |    | - |     |
| 13 | Ending Balance                                  | $  | - | B/S |             | $                   |    | - | B/S |

### POST-PETITION PAYMENTS DUE TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

|    |                                                 |    |   |     |             | Post-Petition Aging |    |   |     |
|----|-------------------------------------------------|----|---|-----|-------------|---------------------|----|---|-----|
| 14 | Ending Balance Reported in Prior Month          | $  | - |     |             |                     |    |   |     |
| 15 | Add: Payments Due this Month                    |    | - |     | 0 - 30 Days | $                   |    | - |     |
| 16 | Less: Payments Made this Month                  | $  | - | B   | 31 - 60 Days| $                   |    | - |     |
| 17 | Subtotal                                        | $  | - |     | 61 - 90 Days| $                   |    | - |     |
| 18 | Adjustments (+/-) *(Explanation Required)*      |    | - |     | 90+ Days    | $                   |    | - |     |
| 19 | Ending Balance                                  | $  | - | B/S |             | $                   |    | - | B/S |

### U.S. TRUSTEE QUARTERLY FEES DUE

|    |                                                 |    |   |     |             | Post-Petition Aging |    |   |     |
|----|-------------------------------------------------|----|---|-----|-------------|---------------------|----|---|-----|
| 20 | Ending Balance Reported in Prior Month          | $  | - |     |             |                     |    |   |     |
| 21 | Add: Fees Due this Month                        |    | - |     | 0 - 30 Days | $                   |    | - |     |
| 22 | Less: Payments Made this Month                  | $  | - | B   | 31 - 60 Days| $                   |    | - |     |
| 23 | Subtotal                                        | $  | - |     | 61 - 90 Days| $                   |    | - |     |
| 24 | Adjustments (+/-) *(Explanation Required)*      |    | - |     | 90+ Days    | $                   |    | - |     |
| 25 | Ending Balance                                  | $  | - | B/S |             | $                   |    | - | B/S |

*Explanation(s) for any Adjustments to Post-Petition Liabilities:*

_____

_____

**Revised May 13, 2013**

SCHEDULE E

FOR MONTH ENDED: <u>04/17/14-04/30/14</u>

**SCHEDULE F**
**POST-PETITION TAXES PAYABLE**

1   Ending Balance Reported for Prior Month      $      -

2   **PAYROLL TAX LIABILITY THIS MONTH**

| 3 | | Withholding | Employer | | Total |
|---|---|---|---|---|---|
| 4 | Federal income tax | $ 2,851.81 | | $ | 2,851.81 |
| 5 | FICA | $ 2,381.66 | $ 2,381.66 | $ | 4,763.32 |
| 6 | Medi-care | $ 557.03 | $ 557.03 | $ | 1,114.06 |
| 7 | State income tax | $ 625.65 | | $ | 625.65 |
| 8 | State disability | $ 384.14 | | $ | 384.14 |
| 9 | Federal unemployment | | $ 32.21 | $ | 32.21 |
| 10 | State unemployment | | $ 249.70 | $ | 249.70 |
| 11 | Training Tax (ETT) | | $ - | $ | - |
| 12 | Total Payroll Taxes Incurred this Month | | | $ | 10,020.89 |

13   **OTHER TAX LIABILITIES THIS MONTH**

| 14 | Sales Tax | $ 187.69 | |
|---|---|---|---|
| 15 | Excise/Use Tax | | |
| 16 | Real Property Tax | | |
| 17 | Personal Property Tax | | |
| 18 | Federal Income Tax | | |
| 19 | State Income or Franchise Tax | | |
| 20 | Other: | | |
| 21 | Total Other Taxes Incurred this Month | | $ 187.69 |

22   **SUMMARY OF TAX PAYMENTS MADE THIS MONTH:**

| Type of Tax | Date Paid | Bank Acct. # (last 4-digits only) | Check # | Amount |
|---|---|---|---|---|
| 941 | 04/25/14 | 9691 | EFT | $ 8,729.19 |
| 940 | 04/25/14 | 9691 | EFT | 32.21 |
| DE-9 | 04/25/14 | 9691 | EFT | 1,009.79 |
| DE-9 | 04/25/14 | 9691 | EFT | 249.70 |

Total tax payments from *attached listing*    -

23   Total Payments Made on Post-Petition Tax Debts    $ 10,020.89   **B**

24   Ending Balance    $ 187.69   **B/S**

**BALANCE SHEET (B/S)**
AS OF MONTH ENDED:

| | | April 30, 2014 End of Current Month | As of Filing Date |
|---|---|---|---|
| 1 | **ASSETS** | | |
| 2 | Cash and Cash Equivalents | A $ 288,023.61 | $ 97,202.51 |
| 3 | Accounts Receivable (Net) | C 1,189,374.11 | 1,052,093.10 |
| 4 | Inventory | D 40,000.00 | 40,000.00 |
| 5 | Prepaid Expenses | 800.00 | 800.00 |
| 6 | Retainer(s) Paid to Professionals | | |
| 7 | Property, Plant & Equipment | $ 187,000.00 | |
| 8 | Less: Accumulated Depreciation/Depletion | - | |
| 9 | Property, Plant & Equipment, Net of Accumulated Depr/Depl | $ 187,000.00 | 187,000.00 |
| 10 | Loans to Owners/Insiders/Affiliates | 65,307.00 | |
| 11 | Other: Refundable Deposits | 25,117.00 | 25,117.00 |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | **TOTAL ASSETS** | $ 1,795,621.72 | $ 1,402,212.61 |
| 17 | **LIABILITIES and EQUITY** | | |
| 18 | **POST-PETITION LIABILITIES:** | | |
| 19 | Accounts Payable (Trade) | E $ 234,073.64 | N/A |
| 20 | Arrearages on Secured Debt & Executory Contracts | E | N/A |
| 21 | Professional Fees/Exp Payable | E | N/A |
| 22 | Taxes Payable | F 187.69 | N/A |
| 23 | Salaries and Wages Payable | | N/A |
| 24 | Notes Payable | | N/A |
| 25 | Other: U.S. Trustee Fees Payable | E | N/A |
| 26 | Accrued Liabilities | 3,523.74 | N/A |
| 27 | | | N/A |
| 28 | **TOTAL POST-PETITION LIABILITIES** | $ 237,785.07 | N/A |
| 29 | **PRE-PETITION LIABILITIES:** | | |
| 30 | Secured Claims | $ 300,000.00 | $ 300,000.00 |
| 31 | Priority Unsecured Claims: | | |
| 32 | Tax Claims | $ 42,840.00 | $ 42,840.00 |
| 33 | Wage Claims | | |
| 34 | Other: § 503(b)(9) Claims | 66,216.93 | 66,216.93 |
| 35 | | | |
| 36 | **Total Priority Unsecured Claims** | $ 109,056.93 | $ 109,056.93 |
| 37 | General Unsecured Claims | $ 5,498,461.73 | $ 5,498,461.73 |
| 38 | **TOTAL PRE-PETITION LIABILITIES** | $ 5,907,518.66 | $ 5,907,518.66 |
| 39 | **TOTAL LIABILITIES** | $ 6,145,303.73 | $ 5,907,518.66 |
| 40 | **EQUITY:** | | |
| 41 | Equity/(Deficit) at Time of Filing | $ (4,505,306.05) | $ (4,505,306.05) |
| 42 | Capital Stock | | |
| 43 | Paid-in-Capital | | |
| 44 | Post-Petition Profit/(Loss) | P/L 155,624.04 | N/A |
| 45 | Post-Petition Contributions/(Distributions) or (Draws) | | N/A |
| 46 | **TOTAL EQUITY/(DEFICIT)** | $ (4,349,682.01) | $ (4,505,306.05) |
| 47 | **TOTAL LIABILITIES AND EQUITY** | $ 1,795,621.72 | $ 1,402,212.61 |

Revised May 13, 2013

BALANCE SHEET

**PROFIT AND LOSS STATEMENT (P/L)**
FOR MONTH ENDED:    04/17/14-04/30/14

| | | Current Month | Cumulative Post-Petition |
|---|---|---|---|
| 1 | **REVENUES** | | |
| 2 | Gross Sales | $    437,571.45 | $    - |
| 3 | Less:  Sales Returns & Allowances | | |
| 4 | **Net Sales** | $    437,571.45 | $    - |
| 5 | Less:  Costs of Goods Sold        D | $    216,295.63 | |
| 6 | **Gross Profit** | $    221,275.82 | $    - |
| 7 | Rents/Leases | | |
| 8 | Interest | | |
| 9 | Other: | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | **TOTAL REVENUES** | $    221,275.82 | $    - |
| 14 | **EXPENSES** | | |
| 15 | Compensation to Owner(s)/Officer(s)/Other Insider(s) | $    4,000.00 | $    - |
| 16 | Payroll | $    35,153.49 | |
| 17 | Contract Labor | | |
| 18 | Rent/Lease | | |
| 19 | Insurance | $    13,597.81 | |
| 20 | Depreciation/Amortization | | |
| 21 | Taxes: Employer Payroll | $    3,328.94 | |
| 22 | Property | | |
| 23 | Federal & State Income/Franchise | | |
| 24 | Other: | $    25.00 | |
| 25 | | | |
| 26 | Interest | | |
| 27 | Utilities | $    83.66 | |
| 28 | Repairs and Maintenance | | |
| 29 | Travel and Entertainment | | |
| 30 | Other: Office | $    717.30 | |
| 31 | Simple IRA | $    296.06 | |
| 32 | Vehicle | $    8,273.24 | |
| 33 | Shop | $    176.28 | |
| 34 | **TOTAL EXPENSES** | $    65,651.78 | $    - |
| 35 | **PROFIT/(LOSS) FROM OPERATIONS** | $    155,624.04 | $    - |
| 36 | **REORGANIZATION ITEMS** | | |
| 37 | Professional Fees/Expenses | $    - | $    - |
| 38 | Gain/(Loss) From Sale of Estate Assets | $    - | $    - |
| 39 | U.S. Trustee Quarterly Fees | $    - | $    - |
| 40 | **TOTAL REORGANIZATION ITEMS** | $    - | $    - |
| 41 | **NET PROFIT/(LOSS)** | $    155,624.04    B/S | $    - |

**Revised May 13, 2013**

PROFIT/(LOSS) STMT



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ████9197 |
| Last Statement: | March 31, 2014 |
| This Statement: | April 30, 2014 |
| Total days in statement period: | 30 |
| | Page 1 of 23 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
2005 E PROSPERITY AVENUE
TULARE, CA 93274-7756

OZ 03    **RETURN SERVICE REQUESTED**

CENTRAL AIR CONDITIONING INC
1648B W TULARE AVE
TULARE CA 93274-3426

7685a
00782

At Rabobank, we continually strive to provide our customers with quality products and services at competitive prices. We have recently revised our fee waiver policy and unless you have been notified of a waiver in this statement, your account is subject to the fees that apply to that account. Contact your nearest Rabobank branch with any questions. Rabobank, N.A. Member FDIC

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ████9197 | **Beginning balance** | **$151,720.01** |
| Enclosures | 207 | Total additions | $719,546.89 |
| Avg collected balance | $0.00 | Total subtractions | $871,266.90 |
| | | **Ending balance** | **$0.00** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 43097 | 04-11 | 25,445.94 | 43881 * | 04-02 | 207.57 |
| 43553 * | 04-17 | 567.92 | 43886 * | 04-01 | 293.60 |
| 43666 * | 04-16 | 548.34 | 43889 * | 04-01 | 566.34 |
| 43726 * | 04-15 | 712.17 | 43890 | 04-01 | 384.81 |
| 43730 * | 04-16 | 730.14 | 43892 * | 04-01 | 445.09 |
| 43786 * | 04-07 | 550.28 | 43899 * | 04-07 | 328.06 |
| 43789 * | 04-16 | 553.43 | 43900 | 04-07 | 271.05 |
| 43790 | 04-16 | 552.79 | 43901 | 04-18 | 552.89 |
| 43791 | 04-07 | 791.20 | 43904 * | 04-07 | 284.76 |
| 43840 * | 04-01 | 219.29 | 43905 | 04-07 | 536.55 |
| 43843 * | 04-07 | 545.72 | 43906 | 04-07 | 514.10 |
| 43846 * | 04-16 | 419.65 | 43907 | 04-07 | 273.78 |
| 43847 | 04-16 | 557.23 | 43908 | 04-16 | 485.64 |
| 43850 * | 04-02 | 430.25 | 43909 | 04-16 | 548.34 |
| 43851 | 04-02 | 354.49 | 43910 | 04-07 | 648.74 |
| 43854 * | 04-02 | 539.81 | 43911 | 04-07 | 315.58 |
| 43856 * | 04-01 | 531.32 | 43912 | 04-07 | 480.29 |
| 43860 * | 04-01 | 416.67 | 43913 | 04-04 | 1,186.48 |
| 43861 | 04-01 | 474.12 | 43914 | 04-07 | 354.49 |
| 43864 * | 04-01 | 361.79 | 43915 | 04-07 | 405.63 |
| 43868 * | 04-01 | 342.47 | 43916 | 04-07 | 503.30 |
| 43869 | 04-01 | 323.06 | 43917 | 04-21 | 359.60 |
| 43870 | 04-01 | 463.52 | 43918 | 04-08 | 519.00 |
| 43872 * | 04-01 | 254.03 | 43919 | 04-07 | 334.08 |
| 43873 | 04-01 | 403.52 | 43920 | 04-07 | 320.28 |
| 43876 * | 04-01 | 338.48 | 43921 | 04-07 | 474.94 |
| 43877 | 04-01 | 421.18 | 43922 | 04-08 | 388.93 |





**Rabobank**  *Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

Account Number: ████89197
Statement Date: April 30, 2014
Page: 2 of 23

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 43923 | 04-08 | 467.72 | 43979 | 04-15 | 531.32 |
| 43924 | 04-08 | 376.84 | 43980 | 04-17 | 535.72 |
| 43925 | 04-07 | 517.68 | 43981 | 04-14 | 305.45 |
| 43926 | 04-07 | 358.75 | 43982 | 04-14 | 374.53 |
| 43927 | 04-07 | 44.98 | 43983 | 04-14 | 550.91 |
| 43928 | 04-07 | 477.78 | 43984 | 04-11 | 464.50 |
| 43929 | 04-07 | 562.99 | 43985 | 04-15 | 429.80 |
| 43930 | 04-07 | 329.11 | 43986 | 04-14 | 535.15 |
| 43931 | 04-07 | 343.61 | 43987 | 04-14 | 369.88 |
| 43932 | 04-07 | 560.27 | 43988 | 04-17 | 41.12 |
| 43933 | 04-07 | 367.67 | 43989 | 04-17 | 477.78 |
| 43934 | 04-07 | 308.90 | 43990 | 04-14 | 226.89 |
| 43935 | 04-08 | 166.70 | 43991 | 04-14 | 334.46 |
| 43936 | 04-04 | 456.31 | 43992 | 04-14 | 340.51 |
| 43937 | 04-04 | 691.82 | 43993 | 04-14 | 724.45 |
| 43938 | 04-08 | 343.36 | 43994 | 04-14 | 373.68 |
| 43939 | 04-08 | 298.67 | 43995 | 04-14 | 294.81 |
| 43940 | 04-07 | 480.43 | 43996 | 04-14 | 412.67 |
| 43941 | 04-07 | 461.54 | 43997 | 04-11 | 453.43 |
| 43942 | 04-07 | 294.24 | 43998 | 04-15 | 343.36 |
| 43943 | 04-07 | 327.99 | 43999 | 04-15 | 456.14 |
| 43944 | 04-07 | 475.62 | 44000 | 04-14 | 611.14 |
| 43945 | 04-04 | 458.67 | 44001 | 04-14 | 472.07 |
| 43946 | 04-08 | 448.80 | 44002 | 04-14 | 291.00 |
| 43947 | 04-08 | 308.90 | 44003 | 04-14 | 377.45 |
| 43948 | 04-08 | 522.75 | 44004 | 04-14 | 376.23 |
| 43949 | 04-08 | 1.35 | 44005 | 04-11 | 390.97 |
| 43950 | 04-08 | 451.33 | 44006 | 04-14 | 559.72 |
| 43951 | 04-07 | 326.57 | 44007 | 04-15 | 237.17 |
| 43952 | 04-07 | 459.08 | 44008 | 04-14 | 477.31 |
| 43953 | 04-08 | 287.50 | 44009 | 04-11 | 78.83 |
| 43954 | 04-08 | 298.02 | 44010 | 04-11 | 566.34 |
| 43955 | 04-07 | 36.99 | 44011 | 04-14 | 536.08 |
| 43956 | 04-07 | 369.97 | 44012 | 04-14 | 456.64 |
| 43957 | 04-08 | 456.81 | 44013 | 04-15 | 42.02 |
| 43958 | 04-07 | 448.99 | 44014 | 04-15 | 464.76 |
| 43959 | 04-07 | 39.29 | 44015 | 04-14 | 49.33 |
| 43960 | 04-07 | 450.21 | 44016 | 04-14 | 576.37 |
| 43961 | 04-10 | 1,186.48 | 44017 | 04-14 | 589.10 |
| 43962 | 04-14 | 354.49 | 44018 | 04-14 | 433.57 |
| 43963 | 04-11 | 691.82 | 44019 | 04-11 | 39.29 |
| 43964 | 04-14 | 330.98 | 44020 | 04-11 | 450.21 |
| 43965 | 04-14 | 362.54 | 44021 | 04-15 | 145.28 |
| 43966 | 04-18 | 408.68 | 44022 | 04-17 | 1,186.48 |
| 43967 | 04-14 | 299.33 | 44023 | 04-17 | 363.81 |
| 43968 | 04-15 | 541.13 | 63432 * | 04-03 | 26,593.56 |
| 43969 | 04-14 | 537.32 | 63445 * | 04-14 | 32.34 |
| 43970 | 04-14 | 268.24 | 63453 * | 04-18 | 40.03 |
| 43971 | 04-16 | 615.26 | 63454 | 04-01 | 1,024.00 |
| 43972 | 04-16 | 669.01 | 63455 | 04-01 | 1,200.00 |
| 43973 | 04-15 | 635.37 | 63456 | 04-10 | 78.40 |
| 43974 | 04-14 | 311.13 | 63457 | 04-10 | 412.63 |
| 43975 | 04-14 | 467.78 | 63458 | 04-11 | 450.00 |
| 43976 | 04-14 | 680.04 | 63459 | 04-15 | 58.00 |
| 43977 | 04-14 | 503.30 | 63460 | 04-09 | 65.00 |
| 43978 | 04-21 | 321.76 | 63463 * | 04-08 | 1,498.09 |

2277
4001



**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number: ~~~~~~89197
Statement Date: April 30, 2014
Page: 3 of 23

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 63464 | 04-14 | 1,540.00 | 63484 | 04-09 | 70.00 |
| 63465 | 04-17 | 81.44 | 63485 | 04-08 | 100.00 |
| 63466 | 04-15 | 547.04 | 63486 | 04-08 | 80.00 |
| 63467 | 04-10 | 435.00 | 63487 | 04-07 | 80.00 |
| 63468 | 04-17 | 120.00 | 63488 | 04-07 | 80.00 |
| 63469 | 04-08 | 632.23 | 63489 | 04-07 | 80.00 |
| 63470 | 04-14 | 1,621.57 | 63490 | 04-07 | 80.00 |
| 63471 | 04-11 | 75.00 | 63491 | 04-10 | 5,880.90 |
| 63472 | 04-14 | 2,058.91 | 63492 | 04-10 | 75.31 |
| 63473 | 04-23 | 367.80 | 63493 | 04-14 | 851.27 |
| 63474 | 04-08 | 405.00 | 63531 * | 04-14 | 18,000.00 |
| 63475 | 04-08 | 8,000.00 | 63532 | 04-25 | 48.00 |
| 63476 | 04-09 | 540.00 | 63535 * | 04-15 | 80.00 |
| 63477 | 04-08 | 106.08 | 63536 | 04-17 | 80.00 |
| 63478 | 04-08 | 26.46 | 63537 | 04-18 | 80.00 |
| 63479 | 04-15 | 100.00 | 63539 * | 04-15 | 1,024.00 |
| 63480 | 04-09 | 250.00 | 63540 | 04-21 | 75.31 |
| 63481 | 04-10 | 33.80 | 63544 * | 04-17 | 5,028.28 |
| 63482 | 04-07 | 2,202.94 | 63545 | 04-17 | 6,204.71 |
| 63483 | 04-14 | 100.00 | | | |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 04-01 | ACH DEBIT - IRS USATAXPYMT 140401 270449191836253 | 97.26 |
| 04-01 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01300 *140331*T*75426*T* 00*T*75426*WEB*\ | 754.26 |
| 04-01 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01100 *140328*T*32913*T* 49635*T*82548*WEB* \ | 825.48 |
| 04-01 | ACH DEBIT - IRS USATAXPYMT 140401 270449182162983 | 7,269.10 |
| 04-03 | ACH DEBIT - EMPS DEPOSIT 140403 355209382884 | 156.49 |
| 04-03 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140403 000000605370001 | 678.69 |
| 04-09 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 03/31/14 | 72.30 |
| 04-09 | DEBIT MEMO | 200,510.10 |
| 04-09 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140409 000000605370001 | 730.75 |
| 04-09 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01300 *140630*T*58187*T* 00*T*58187*WEB*\ | 581.87 |
| 04-09 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01100 *140404*T*33233*T* 50285*T*83518*WEB* \ | 835.18 |
| 04-09 | ACH DEBIT - IRS USATAXPYMT 140409 270449902329695 | 7,439.77 |
| 04-09 | ACH DEBIT - IRS USATAXPYMT 140409 270449970008210 | 75.04 |
| 04-10 | WITHDRAWAL | 22,500.00 |
| 04-10 | ACH DEBIT - TRANSAMERICA INSPAYMENT 140410 | 89.50 |
| 04-10 | ACH DEBIT - TRANSAMERICA INSPAYMENT 140410 | 102.00 |
| 04-10 | ACH DEBIT - PRINCIPAL-CCA PRIN FINAN 140410 | 3,650.00 |
| 04-11 | WITHDRAWAL | 12,122.50 |
| 04-15 | WITHDRAWAL | 12,711.84 |
| 04-15 | ACH DEBIT - ST OF CA DMV INTERNET 140415 | 114.00 |
| 04-16 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140416 000000605370001 | 36.16 |
| 04-16 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140416 000000605370001 | 39.90 |
| 04-16 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140416 000000605370001 | 34.45 |
| 04-16 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140416 000000605370001 | 36.39 |
| 04-16 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140416 000000605370001 | 38.41 |
| 04-16 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140416 000000605370001 | 730.73 |
| 04-16 | ACH DEBIT - IRS USATAXPYMT 140416 270450612750734 | 49.59 |
| 04-16 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01300 *140630*T*38496*T* 00*T*38496*WEB*\ | 384.96 |

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

**Rabobank**



Account Number:     9197
Statement Date:   April 30, 2014
Page:         4 of 23

## DEBITS (Cont.)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-16 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01100 *140411*T*34572*T* 51124*T*85696*WEB* \ | 856.96 |
| 04-16 | ACH DEBIT - IRS USATAXPYMT 140416 270450634400339 | 7,726.86 |
| 04-17 | DEBIT MEMO | 1,593.82 |
| 04-17 | DEBIT MEMO | 7,561.55 |
| 04-17 | DEBIT MEMO | 227,275.03 |
| 04-17 | ACH DEBIT - TRANSAMERICA INSPAYMENT 140417 | 400.00 |
| 04-18 | ACH DEBIT - TRANSAMERICA INSPAYMENT 140418 | 1,687.50 |
| 04-18 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01100 *140417*T*39063*T* 61447*T*100510*WEB *\ | 1,005.10 |
| 04-18 | ACH DEBIT - IRS USATAXPYMT 140418 270450871354170 | 40.32 |
| 04-18 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01300 *140630*T*31247*T* 00*T*31247*WEB*\ | 312.47 |
| 04-18 | ACH DEBIT - IRS USATAXPYMT 140418 270450893082948 | 8,877.70 |
| 04-21 | ACH DEBIT - PRINCIPAL-ICS. PRINCIPAL 140421 | 96.88 |
| 04-22 | ACH DEBIT - PRIN FUNDS EFT PRINCIPAL 140422 000000605370001 | 1,748.80 |
| 04-23 | DEBIT MEMO | 155,693.96 |
| 04-25 | ACH DEBIT - K OF C LIFE PREM INS. PREM 140425 | 3,586.80 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 04-02 | ACH CREDIT - EMPS DEPOSIT 140402 355209382884 | 2,493.42 |
| 04-02 | DEPOSIT | 28,309.80 |
| 04-04 | DEPOSIT | 110,785.88 |
| 04-07 | ACH CREDIT - EMPS DEPOSIT 140407 355209382884 | 2,330.00 |
| 04-08 | ACH CREDIT - Lennar Corporati PAYMENT 140408 00230024 | 71,157.04 |
| 04-09 | DEPOSIT | 34,978.90 |
| 04-10 | DEPOSIT | 17,345.00 |
| 04-10 | WIRE TRANSFER - PACIFIC WEST BUILD 2014041011B7031R03 1414 | 170,761.88 |
| 04-11 | DEPOSIT | 17,685.00 |
| 04-14 | ACH CREDIT - EMPS DEPOSIT 140414 355209382884 | 1,770.00 |
| 04-14 | ACH CREDIT - EMPS DEPOSIT 140414 355209382884 | 3,000.00 |
| 04-14 | DEPOSIT | 68,571.17 |
| 04-15 | ACH CREDIT - Lennar Corporati PAYMENT 140415 00232666 | 55,121.43 |
| 04-16 | ACH CREDIT - EMPS DEPOSIT 140416 355209382884 | 2,674.00 |
| 04-17 | DEPOSIT | 78,680.39 |
| 04-21 | ACH CREDIT - EMPS DEPOSIT 140421 355209382884 | 2,500.00 |
| 04-21 | ACH CREDIT - Lennar Corporati PAYMENT 140421 00235753 | 47,441.34 |
| 04-21 | DEPOSIT | 306.84 |
| 04-28 | RETURN ITEM - K OF C LIFE PREM INS. PREM 140425 | 3,586.80 |
| 04-28 | CHECK REVERSAL - CHECK 63532 | 48.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 03-31 | 151,720.01 | 04-09 | 106,758.54 | 04-18 | 108,415.93 |
| 04-01 | 134,310.62 | 04-10 | 260,421.40 | 04-21 | 157,810.56 |
| 04-02 | 163,581.72 | 04-11 | 236,877.57 | 04-22 | 156,061.76 |
| 04-03 | 136,152.98 | 04-14 | 271,250.10 | 04-23 | 0.00 |
| 04-04 | 244,145.58 | 04-15 | 307,198.13 | 04-25 | -3,634.80 |
| 04-07 | 227,977.15 | 04-16 | 294,257.89 | 04-28 | 0.00 |
| 04-08 | 282,949.65 | 04-17 | 121,420.62 | | |



4001

# Bank Reconciliation
05/06/14

 Central Air Conditioning, Inc.

Bank Reconciliation

*116 - RABO BANK*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|
| **Adjustments** | | | | | |
| **Deposits** | | | | | |
| 3485 | Clear | 03312014CC | 03/31/2014 | Tony Lopez/162923 | 2,225.00 |
| 5137 | Clear | 03312014CC | 03/31/2014 | Ruiz, Bertha/035834 | 268.42 |
| 3486 | Clear | 04022014 | 04/02/2014 | Mabry,Tom/ck5945 | 3,000.00 |
| 3487 | Clear | 04022014 | 04/02/2014 | Degadillo Const/ck2763 | 49.00 |
| 3488 | Clear | 04022014 | 04/02/2014 | Madrid's Realty/ck4681 | 130.00 |
| 3489 | Clear | 04022014 | 04/02/2014 | Servicemaster/ck24007 | 323.00 |
| 3490 | Clear | 04022014 | 04/02/2014 | United States Cold/ck201963 | 7,900.00 |
| 3491 | Clear | 04022014 | 04/02/2014 | Correia, Marvin/ck1850 | 177.56 |
| 3492 | Clear | 04022014 | 04/02/2014 | Freedom/ck4423 | 2,216.50 |
| 3493 | Clear | 04022014 | 04/02/2014 | Freedom/ck4271 | 416.00 |
| 3494 | Clear | 04022014 | 04/02/2014 | Freedom/ck4261 | 1,442.50 |
| 3495 | Clear | 04022014 | 04/02/2014 | Self Help/ck302308 | 23.88 |
| 3496 | Clear | 04022014 | 04/02/2014 | Feistel Dev/ck2592 | 150.00 |
| 3497 | Clear | 04022014 | 04/02/2014 | McDivitt/ck251728 | 6,282.50 |
| 3498 | Clear | 04022014 | 04/02/2014 | Walter,Larry/ck4416 | 296.90 |
| 3499 | Clear | 04022014 | 04/02/2014 | Meneses,Jorge/ck1697 | 51.96 |
| 3611 | Clear | 04022014 | 04/02/2014 | Daley/ck55579 | 5,850.00 |
| 3614 | Clear | 04032014CC | 04/03/2014 | Tony Lopez/071258 | 2,330.00 |
| 3643 | Clear | 04042014 | 04/04/2014 | Ireland,Jeannette/ck4103 | 95.52 |
| 3644 | Clear | 04042014 | 04/04/2014 | Caldweel Prop/ck1119 | 199.14 |
| 3645 | Clear | 04042014 | 04/04/2014 | Arvin Pacific/ck1014 | 270.10 |
| 3646 | Clear | 04042014 | 04/04/2014 | Quality Cosnt/ck1843 | 23,292.50 |
| 3647 | Clear | 04042014 | 04/04/2014 | DR Horton/ck476717 | 3,239.65 |
| 3648 | Clear | 04042014 | 04/04/2014 | Goodman/449650 | 83,688.97 |
| 3813 | Clear | 04082014WIRE | 04/08/2014 | Lennar/ck230024 WIRE | 71,157.04 |
| 3939 | Clear | 04092014 | 04/09/2014 | cHARLES,rOLANDO/CK1019 | 825.00 |
| 3940 | Clear | 04092014 | 04/09/2014 | Adiuba,Vina/ck1591 | 656.00 |
| 3941 | Clear | 04092014 | 04/09/2014 | Freitas,Danny/ck18162 | 95.00 |
| 3942 | Clear | 04092014 | 04/09/2014 | Blain/ck5832 | 3,087.50 |
| 3943 | Clear | 04092014 | 04/09/2014 | VDC/ck4913 | 15,857.90 |
| 3945 | Clear | 04092014 | 04/09/2014 | Castlewood/ck13921 | 2,200.00 |
| 3946 | Clear | 04092014 | 04/09/2014 | Davary/ck5294 | 2,857.50 |
| 3947 | Clear | 04092014 | 04/09/2014 | CJK Const/ck1043 | 5,175.00 |
| 3948 | Clear | 04092014 | 04/09/2014 | Doyer,Ron/ck5656 | 4,200.00 |
| 3949 | Clear | 04092014 | 04/09/2014 | Insite Const/ck1016 | 25.00 |
| 3970 | Clear | 04102014CC | 04/10/2014 | Tony Lopez/783214 | 3,000.00 |
| 3975 | Clear | 04102014WIRE | 04/10/2014 | Idaho Pacific/WIRE | 170,761.88 |

Bank Reconciliation                                                                      05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 3976 | Clear | 04102014 | 04/10/2014 | Monterey Homes/ck3002 | 95.00 |
| 3977 | Clear | 04102014 | 04/10/2014 | JJR Man/ck1795 | 5,460.00 |
| 3978 | Clear | 04102014 | 04/10/2014 | JJR Man/ck1825 | 7,540.00 |
| 3979 | Clear | 04102014 | 04/10/2014 | JJR Man/ck1807 | 4,250.00 |
| 4069 | Clear | 04112014 | 04/11/2014 | Lemstra Cattle/ck5185 | 10,025.00 |
| 4070 | Clear | 04112014 | 04/11/2014 | Gonzales,Jeff/ck2188 | 85.00 |
| 4071 | Clear | 04112014 | 04/11/2014 | Garcia,Lupe/ck1424 | 7,575.00 |
| 4072 | Clear | 04112014CC | 04/11/2014 | Sainz,Robert/01181Q | 1,770.00 |
| 4103 | Clear | 04142014CC | 04/14/2014 | Sciacca,Sam/01422R | 2,674.00 |
| 4173 | Clear | 04142014 | 04/14/2014 | Sequoia Orthopaedic/ck4839 | 18,830.00 |
| 4174 | Clear | 04142014 | 04/14/2014 | Pacific West/ck184 | 45,998.97 |
| 4175 | Clear | 04142014 | 04/14/2014 | Freedom/ck4481 | 3,742.20 |
| 4218 | Clear | 04152014WIRE | 04/15/2014 | Lennar/ck232666 WIRE | 55,121.43 |
| 4306 | Clear | 04172014 | 04/17/2014 | Toste,Mary Lou/ck132 | 3,960.00 |
| 4307 | Clear | 04172014 | 04/17/2014 | McDivitt/ck251771 | 9,470.00 |
| 4308 | Clear | 04172014 | 04/17/2014 | Fistolera/ck28026 | 4,390.00 |
| 4309 | Clear | 04172014 | 04/17/2014 | Daley/ck55785 | 6,255.00 |
| 4360 | Clear | 04172014 | 04/17/2014 | Garcia,Paul/ck312763673 | 85.00 |
| 4361 | Clear | 04172014 | 04/17/2014 | McMillin/ck27020 | 24,050.00 |
| 4362 | Clear | 04172014 | 04/17/2014 | McMillin/ck710 | 2,345.00 |
| 4363 | Clear | 04172014 | 04/17/2014 | McMillin/ck608 | 23,722.50 |
| 4365 | Clear | 04172014 | 04/17/2014 | DR Horton/ck479417 | 4,402.89 |
| 4444 | Clear | 04172014CC | 04/17/2014 | Tony Lopez/653369 | 2,500.00 |
| 4472 | Clear | 04212014WIRE | 04/21/2014 | Lennar/ck235753 WIRE | 47,441.34 |
| 4641 | Clear | 04232014 | 04/23/2014 | RABO/TRANSFER FROM OLD ACCT | -155,693.96 |
| 5124 | Clear | 04282014 | 04/28/2014 | Rabo/NSF knights of columbus | 3,586.80 |
| 5125 | Clear | 04282014 | 04/28/2014 | Rabo/NSF friendship club | 48.00 |
| **Checks** | | | | | |
| P  4027 | | 0000 | 12/31/2013 | Barragan, Humberto | 100.00 |
| P  4069 | | 0000 | 12/30/2013 | MERCED COUNTY SUPERIOR COURT | 1,435.00 |
| P  4070 | | 0000 | 12/30/2013 | ARCHITECTURAL SHEETMETAL  CONS | 1,306.50 |
| 3441 | Clear | EFT 03/28 | 04/01/2014 | UNITED STATES TREASURY | 7,269.10 |
| 3442 | Clear | EFT 03/28 | 04/01/2014 | INTERNAL REVENUE SRVICE | 97.26 |
| 3443 | Clear | EFT 03/28 | 04/01/2014 | Employment Development Dept. | 825.48 |
| 3444 | Clear | EFT 03/28 | 04/01/2014 | Employment Development Dept. | 754.26 |
| 3458 | Clear | EFT 03/28 | 04/02/2014 | Princor Financial Services Cor | 678.69 |
| 3659 | Clear | EFT-KofC2516008 | 04/26/2014 | Knights of Columbus | 3,586.80 |
| 3660 | Clear | EFT-TRANSAMERIC | 04/08/2014 | TRANSAMERICA | 89.50 |
| 3661 | Clear | EFT-TRANSAMERIC | 04/08/2014 | TRANSAMERICA | 102.00 |
| 3662 | Clear | EFT-PRINCIPAL | 04/12/2014 | Principal Life Insurance Group | 3,650.00 |
| 3663 | Clear | EFT-TRANSAMERIC | 04/15/2014 | TRANSAMERICA | 400.00 |
| 3664 | Clear | EFT-TRANSAMERIC | 04/15/2014 | TRANSAMERICA | 1,687.50 |
| 3665 | Clear | EFT-PRINCIPAL | 04/22/2014 | Principal Life Insurance Group | 96.88 |
| 3666 | | EFT-Liberty Mut | 04/25/2014 | Liberty Mutual | 3,343.08 |
| 3815 | Clear | EFT 04/05 | 04/09/2014 | UNITED STATES TREASURY | 7,439.77 |
| 3816 | Clear | EFT 04/05 | 04/09/2014 | INTERNAL REVENUE SRVICE | 75.04 |

Bank Reconciliation                                                           05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 3817 | Clear | EFT 04/05 | 04/09/2014 | Employment Development Dept. | 835.18 |
| 3818 | Clear | EFT 04/05 | 04/09/2014 | Employment Development Dept. | 581.87 |
| 3820 | Clear | EFT 04/05 | 04/09/2014 | Princor Financial Services Cor | 730.75 |
| 4220 | Clear | EFT 04/11 | 04/16/2014 | UNITED STATES TREASURY | 7,726.86 |
| 4221 | Clear | EFT 04/11 | 04/16/2014 | INTERNAL REVENUE SRVICE | 49.59 |
| 4222 | Clear | EFT 04/11 | 04/16/2014 | Employment Development Dept. | 856.96 |
| 4224 | Clear | EFT 04/11 | 04/16/2014 | Employment Development Dept. | 384.96 |
| 4226 | Clear | EFT 04/11 | 04/16/2014 | Princor Financial Services Cor | 730.73 |
| 4228 | Clear | EFT 04/05 | 04/16/2014 | Princor Financial Services Cor | 36.39 |
| 4229 | Clear | EFT 03/28 | 04/16/2014 | Princor Financial Services Cor | 34.45 |
| 4230 | Clear | EFT 03/21 | 04/16/2014 | Princor Financial Services Cor | 38.41 |
| 4231 | Clear | EFT 03/14 | 04/16/2014 | Princor Financial Services Cor | 39.90 |
| 4232 | Clear | EFT 03/07 | 04/16/2014 | Princor Financial Services Cor | 36.16 |
| 4437 | Clear | EFT 04/17 | 04/18/2014 | UNITED STATES TREASURY | 8,877.70 |
| 4438 | Clear | EFT 04/17 | 04/18/2014 | INTERNAL REVENUE SRVICE | 40.32 |
| 4439 | Clear | EFT 04/17 | 04/18/2014 | Employment Development Dept. | 1,005.10 |
| 4440 | Clear | EFT 04/17 | 04/18/2014 | Employment Development Dept. | 312.47 |
| 4442 | Clear | EFT 04/17 | 04/17/2014 | Princor Financial Services Cor | 1,748.80 |
| 5114 | Clear | EFT WEST COAST | 04/03/2014 | WEST COAST MERCHANT | 156.49 |
| 5115 | Clear | EFT RABO | 04/09/2014 | RABO BANK | 72.30 |
| 4057 | Clear | 41114eft | 04/11/2014 | DMV Renewal | 114.00 |
| P 3410 | | 42306* | 09/27/2013 | Roberto Barrera | 86.78 |
| P 3713 | | 42951* | 12/13/2013 | Ralphael Rodriguez | 2.51 |
| P 3834 | | 43014* | 12/20/2013 | Ralphael Rodriguez | 0.74 |
| P 3926 | | 43097* | 12/27/2013 | CARLOS DE OCHOA | 25,445.94 |
| 1974 | Clear | 43553* | 02/21/2014 | Rigoberto Duarte | 567.92 |
| 2643 | Clear | 43666* | 03/07/2014 | Pedro Castro | 548.34 |
| 2865 | Clear | 43726* | 03/14/2014 | Arturo Castro | 712.17 |
| 2893 | Clear | 43730* | 03/14/2014 | Pedro Castro | 730.14 |
| 2885 | | 43766* | 03/14/2014 | Elpidio Rodriguez | 6.30 |
| 3167 | Clear | 43786* | 03/21/2014 | Arturo Castro | 550.28 |
| 3163 | Clear | 43789* | 03/21/2014 | Jose Reyes Castro | 553.43 |
| 3194 | Clear | 43790 | 03/21/2014 | Pedro Castro | 552.79 |
| 3160 | Clear | 43791 | 03/21/2014 | Salvador Cervantes | 791.20 |
| 3387 | Clear | 43840* | 03/28/2014 | Gilbert Baldiviez | 219.29 |
| 3384 | Clear | 43843* | 03/28/2014 | Arturo Castro | 545.72 |
| 3380 | Clear | 43846* | 03/28/2014 | Jose Reyes Castro | 419.65 |
| 3412 | Clear | 43847 | 03/28/2014 | Pedro Castro | 557.23 |
| 3393 | Clear | 43850* | 03/28/2014 | Juan DeOchoa | 430.25 |
| 3425 | Clear | 43851 | 03/28/2014 | Carlos DeOchoa, Jr. | 354.49 |
| 3389 | Clear | 43854* | 03/28/2014 | Isidro Enriquez | 539.81 |
| 3375 | Clear | 43856* | 03/28/2014 | Martin Garcia | 531.32 |
| 3411 | Clear | 43860* | 03/28/2014 | Martin Gonzalez | 416.67 |
| 3401 | Clear | 43861 | 03/28/2014 | Rene Gonzalez | 474.12 |
| 3390 | Clear | 43864* | 03/28/2014 | Suzanne Jeffries | 361.79 |
| 3391 | Clear | 43868* | 03/28/2014 | Annette Lea | 342.47 |

Bank Reconciliation                                                      05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 3373 | Clear | 43869 | 03/28/2014 | Isidro Lopez | 323.06 |
| 3388 | Clear | 43870 | 03/28/2014 | Luis Lopez | 463.52 |
| 3403 | Clear | 43872* | 03/28/2014 | Jose Antonio Martinez | 254.03 |
| 3400 | Clear | 43873 | 03/28/2014 | Eric Maya | 403.52 |
| 3395 | Clear | 43876* | 03/28/2014 | Michael Murillo | 338.48 |
| 3386 | Clear | 43877 | 03/28/2014 | Victor Pena | 421.18 |
| 3402 | Clear | 43881* | 03/28/2014 | Catherine Porras | 207.57 |
| 3404 | Clear | 43886* | 03/28/2014 | Elpidio Rodriguez | 293.60 |
| 3409 | | 43888* | 03/28/2014 | Ralphael Rodriguez | 0.48 |
| 3431 | Clear | 43889ARVIN | 03/28/2014 | Ralphael Rodriguez | 566.34 |
| 3417 | Clear | 43890 | 03/28/2014 | Rigoberto Rodriquez | 384.81 |
| 3381 | Clear | 43892* | 03/28/2014 | Juan Sanchez | 445.09 |
| 3789 | Clear | 43899* | 04/05/2014 | Juan Andrade | 328.06 |
| 3763 | Clear | 43900 | 04/05/2014 | Gilbert Baldiviez | 271.05 |
| 3772 | Clear | 43901 | 04/05/2014 | Humberto Barragan | 552.89 |
| 3748 | Clear | 43902 | 04/05/2014 | Andres Castro | 305.93 |
| 4366 | Clear | 43902* | 04/04/2014 | Andres Castro | -305.93 |
| 3749 | Clear | 43903 | 04/05/2014 | Andres Castro | 305.93 |
| 4367 | Clear | 43903* | 04/04/2014 | Andres Castro | -305.93 |
| 3795 | Clear | 43904 | 04/05/2014 | Andres Castro | 284.76 |
| 3760 | Clear | 43905 | 04/05/2014 | Arturo Castro | 536.55 |
| 3759 | Clear | 43906 | 04/05/2014 | Cecelia Castro | 514.10 |
| 3794 | Clear | 43907 | 04/05/2014 | Cesar Castro | 273.78 |
| 3757 | Clear | 43908 | 04/05/2014 | Jose Reyes Castro | 485.64 |
| 3788 | Clear | 43909 | 04/05/2014 | Pedro Castro | 548.34 |
| 3754 | Clear | 43910 | 04/05/2014 | Salvador Cervantes | 648.74 |
| 3768 | Clear | 43911 | 04/05/2014 | Julio Chavez | 315.58 |
| 3769 | Clear | 43912 | 04/05/2014 | Juan DeOchoa | 480.29 |
| 3802 | Clear | 43913 | 04/05/2014 | Ruben DeOchoa | 1,186.48 |
| 3801 | Clear | 43914 | 04/05/2014 | Carlos DeOchoa, Jr. | 354.49 |
| 3790 | Clear | 43915 | 04/05/2014 | Rigoberto Duarte | 405.63 |
| 3765 | Clear | 43916 | 04/05/2014 | Isidro Enriquez | 503.30 |
| 3799 | Clear | 43917 | 04/05/2014 | Sergio Estrada | 359.60 |
| 3752 | Clear | 43918 | 04/05/2014 | Martin Garcia | 519.00 |
| 3761 | Clear | 43919 | 04/05/2014 | Rene Garcia | 334.08 |
| 3773 | Clear | 43920 | 04/05/2014 | Henry Gonzales | 320.28 |
| 3770 | Clear | 43921 | 04/05/2014 | Antonio Gonzalez | 474.94 |
| 3787 | Clear | 43922 | 04/05/2014 | Martin Gonzalez | 388.93 |
| 3777 | Clear | 43923 | 04/05/2014 | Rene Gonzalez | 467.72 |
| 3784 | Clear | 43924 | 04/05/2014 | Mario Gutierrez | 376.84 |
| 3800 | Clear | 43925 | 04/05/2014 | Pedro Hernandez | 517.68 |
| 3766 | Clear | 43926 | 04/05/2014 | Suzanne Jeffries | 358.75 |
| 3781 | Clear | 43927 | 04/05/2014 | Francisco Jimenez | 44.98 |
| 3807 | Clear | 43928arvin | 04/05/2014 | Francisco Jimenez | 477.78 |
| 3775 | Clear | 43929 | 04/05/2014 | Saul Juarez | 562.99 |
| 3767 | Clear | 43930 | 04/05/2014 | Annette Lea | 329.11 |

Bank Reconciliation                                                   05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 3750 | Clear | 43931 | 04/05/2014 | Isidro Lopez | 343.61 |
| 3764 | Clear | 43932 | 04/05/2014 | Luis Lopez | 560.27 |
| 3796 | Clear | 43933 | 04/05/2014 | Antonio Marquez | 367.67 |
| 3779 | Clear | 43934 | 04/05/2014 | Jose Antonio Martinez | 308.90 |
| 3776 | Clear | 43935 | 04/05/2014 | Eric Maya | 166.70 |
| 3758 | Clear | 43936 | 04/05/2014 | Patrick Mora | 456.31 |
| 3803 | Clear | 43937 | 04/05/2014 | Veronica Mora | 691.82 |
| 3771 | Clear | 43938 | 04/05/2014 | Michael Murillo | 343.36 |
| 3762 | Clear | 43939 | 04/05/2014 | Victor Pena | 298.67 |
| 3753 | Clear | 43940 | 04/05/2014 | Ruben Peralta | 480.43 |
| 3797 | Clear | 43941 | 04/05/2014 | Rigoberto Pineda | 461.54 |
| 3792 | Clear | 43942 | 04/05/2014 | Jose Plascencia | 294.24 |
| 3778 | Clear | 43943 | 04/05/2014 | Catherine Porras | 327.99 |
| 3755 | Clear | 43944 | 04/05/2014 | Rosanne Porras | 475.62 |
| 3783 | Clear | 43945 | 04/05/2014 | Cristian Ramirez | 458.67 |
| 3798 | Clear | 43946 | 04/05/2014 | Juvenal Rios | 448.80 |
| 3751 | Clear | 43947 | 04/05/2014 | Juvenal Rios-Aguirre | 308.90 |
| 3780 | Clear | 43948 | 04/05/2014 | Elpidio Rodriguez | 522.75 |
| 3785 | Clear | 43949 | 04/05/2014 | Ralphael Rodriguez | 1.35 |
| 3806 | Clear | 43950arvin | 04/05/2014 | Ralphael Rodriguez | 451.33 |
| 3793 | Clear | 43951 | 04/05/2014 | Rigoberto Rodriquez | 326.57 |
| 3756 | Clear | 43952 | 04/05/2014 | Jose Ruiz | 459.08 |
| 3809 | Clear | 43953 | 04/05/2014 | Juan Sanchez | 287.50 |
| 3808 | Clear | 43954arvin | 04/05/2014 | Juan Sanchez | 298.02 |
| 3791 | Clear | 43955 | 04/05/2014 | Ruben Tejeda | 36.99 |
| 3804 | Clear | 43956arvin | 04/05/2014 | Ruben Tejeda | 369.97 |
| 3782 | Clear | 43957 | 04/05/2014 | Oswaldo Varela | 456.81 |
| 3774 | Clear | 43958 | 04/05/2014 | Jorge Vasquez | 448.99 |
| 3786 | Clear | 43959 | 04/05/2014 | Ezequiel Yepez | 39.29 |
| 3805 | Clear | 43960arvin | 04/05/2014 | Ezequiel Yepez | 450.21 |
| 4105 | Clear | 43961 | 04/11/2014 | Ruben DeOchoa | 1,186.48 |
| 4104 | Clear | 43962 | 04/11/2014 | Carlos DeOchoa, Jr. | 354.49 |
| 4106 | Clear | 43963 | 04/11/2014 | Veronica Mora | 691.82 |
| 4147 | Clear | 43964 | 04/11/2014 | Juan Andrade | 330.98 |
| 4121 | Clear | 43965 | 04/11/2014 | Gilbert Baldiviez | 362.54 |
| 4130 | Clear | 43966 | 04/11/2014 | Humberto Barragan | 408.68 |
| 4153 | Clear | 43967 | 04/11/2014 | Andres Castro | 299.33 |
| 4118 | Clear | 43968 | 04/11/2014 | Arturo Castro | 541.13 |
| 4117 | Clear | 43969 | 04/11/2014 | Cecelia Castro | 537.32 |
| 4152 | Clear | 43970 | 04/11/2014 | Cesar Castro | 268.24 |
| 4114 | Clear | 43971 | 04/11/2014 | Jose Reyes Castro | 615.26 |
| 4146 | Clear | 43972 | 04/11/2014 | Pedro Castro | 669.01 |
| 4111 | Clear | 43973 | 04/11/2014 | Salvador Cervantes | 635.37 |
| 4126 | Clear | 43974 | 04/11/2014 | Julio Chavez | 311.13 |
| 4127 | Clear | 43975 | 04/11/2014 | Juan DeOchoa | 467.78 |
| 4148 | Clear | 43976 | 04/11/2014 | Rigoberto Duarte | 680.04 |

Bank Reconciliation                                                    05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|
| 4123 | Clear | 43977 | 04/11/2014 | Isidro Enriquez | 503.30 |
| 4157 | Clear | 43978 | 04/11/2014 | Sergio Estrada | 321.76 |
| 4109 | Clear | 43979 | 04/11/2014 | Martin Garcia | 531.32 |
| 4119 | Clear | 43980 | 04/11/2014 | Rene Garcia | 535.72 |
| 4131 | Clear | 43981 | 04/11/2014 | Henry Gonzales | 305.45 |
| 4128 | Clear | 43982 | 04/11/2014 | Antonio Gonzalez | 374.53 |
| 4145 | Clear | 43983 | 04/11/2014 | Martin Gonzalez | 550.91 |
| 4135 | Clear | 43984 | 04/11/2014 | Rene Gonzalez | 464.50 |
| 4142 | Clear | 43985 | 04/11/2014 | Mario Gutierrez | 429.80 |
| 4158 | Clear | 43986 | 04/11/2014 | Pedro Hernandez | 535.15 |
| 4124 | Clear | 43987 | 04/11/2014 | Suzanne Jeffries | 369.88 |
| 4139 | Clear | 43988 | 04/11/2014 | Francisco Jimenez | 41.12 |
| 4162 | Clear | 43989arvin | 04/11/2014 | Francisco Jimenez | 477.78 |
| 4133 | Clear | 43990 | 04/11/2014 | Saul Juarez | 226.89 |
| 4125 | Clear | 43991 | 04/11/2014 | Annette Lea | 334.46 |
| 4107 | Clear | 43992 | 04/11/2014 | Isidro Lopez | 340.51 |
| 4122 | Clear | 43993 | 04/11/2014 | Luis Lopez | 724.45 |
| 4154 | Clear | 43994 | 04/11/2014 | Antonio Marquez | 373.68 |
| 4137 | Clear | 43995 | 04/11/2014 | Jose Antonio Martinez | 294.81 |
| 4134 | Clear | 43996 | 04/11/2014 | Eric Maya | 412.67 |
| 4116 | Clear | 43997 | 04/11/2014 | Patrick Mora | 453.43 |
| 4129 | Clear | 43998 | 04/11/2014 | Michael Murillo | 343.36 |
| 4120 | Clear | 43999 | 04/11/2014 | Victor Pena | 456.14 |
| 4110 | Clear | 44000 | 04/11/2014 | Ruben Peralta | 611.14 |
| 4155 | Clear | 44001 | 04/11/2014 | Rigoberto Pineda | 472.07 |
| 4150 | Clear | 44002 | 04/11/2014 | Jose Plascencia | 291.00 |
| 4136 | Clear | 44003 | 04/11/2014 | Catherine Porras | 377.45 |
| 4112 | Clear | 44004 | 04/11/2014 | Rosanne Porras | 376.23 |
| 4141 | Clear | 44005 | 04/11/2014 | Cristian Ramirez | 390.97 |
| 4156 | Clear | 44006 | 04/11/2014 | Juvenal Rios | 559.72 |
| 4108 | Clear | 44007 | 04/11/2014 | Juvenal Rios-Aguirre | 237.17 |
| 4138 | Clear | 44008 | 04/11/2014 | Elpidio Rodriguez | 477.31 |
| 4143 | Clear | 44009 | 04/11/2014 | Ralphael Rodriguez | 78.83 |
| 4161 | Clear | 44010arvin | 04/11/2014 | Ralphael Rodriguez | 566.34 |
| 4151 | Clear | 44011 | 04/11/2014 | Rigoberto Rodriquez | 538.08 |
| 4113 | Clear | 44012 | 04/11/2014 | Jose Ruiz | 456.64 |
| 4115 | Clear | 44013 | 04/11/2014 | Juan Sanchez | 42.02 |
| 4163 | Clear | 44014arvin | 04/11/2014 | Juan Sanchez | 464.76 |
| 4149 | Clear | 44015 | 04/11/2014 | Ruben Tejeda | 49.33 |
| 4159 | Clear | 44016arvin | 04/11/2014 | Ruben Tejeda | 576.37 |
| 4140 | Clear | 44017 | 04/11/2014 | Oswaldo Varela | 589.10 |
| 4132 | Clear | 44018 | 04/11/2014 | Jorge Vasquez | 433.57 |
| 4144 | Clear | 44019 | 04/11/2014 | Ezequiel Yepez | 39.29 |
| 4160 | Clear | 44020arvin | 04/11/2014 | Ezequiel Yepez | 450.21 |
| 4164 | Clear | 44021 | 04/11/2014 | Mario Gutierrez | 145.28 |
| 4368 | Clear | 44022 | 04/17/2014 | Ruben DeOchoa | 1,186.48 |

Bank Reconciliation                                                              05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 4369 | Clear | 44023 | 04/17/2014 | Suzanne Jeffries | 363.81 |
| 4370 | Clear | 44024 | 04/17/2014 | Juan Andrade | 335.83 |
| 4371 | Clear | 44025 | 04/17/2014 | Arturo Castro | 527.39 |
| 4372 | Clear | 44026 | 04/17/2014 | Jose Reyes Castro | 624.04 |
| 4373 | Clear | 44027 | 04/17/2014 | Carlos Xavier Deochoa | 120.37 |
| 4374 | Clear | 44028 | 04/17/2014 | Isidro Enriquez | 513.74 |
| 4375 | Clear | 44029 | 04/17/2014 | Martin Garcia | 510.81 |
| 4376 | Clear | 44030 | 04/17/2014 | Henry Gonzales | 305.45 |
| 4377 | Clear | 44031 | 04/17/2014 | Martin Gonzalez | 539.36 |
| 4378 | Clear | 44032 | 04/17/2014 | Rene Gonzalez | 335.70 |
| 4379 | Clear | 44033 | 04/17/2014 | Antonio Marquez | 361.69 |
| 4380 | Clear | 44034 | 04/17/2014 | Jose Antonio Martinez | 306.68 |
| 4381 | Clear | 44035 | 04/17/2014 | Patrick Mora | 463.48 |
| 4382 | Clear | 44036 | 04/17/2014 | Juvenal Rios | 423.58 |
| 4386 | Clear | 44037arvin | 04/17/2014 | Ralphael Rodriguez | 556.92 |
| 4389 | Clear | 44038 | 04/17/2014 | Ralphael Rodriguez | 5.10 |
| 4383 | Clear | 44039 | 04/17/2014 | Rigoberto Rodriquez | 404.21 |
| 4384 | Clear | 44040 | 04/17/2014 | Ruben Tejeda | 63.21 |
| 4385 | Clear | 44041arvin | 04/17/2014 | Ruben Tejeda | 565.39 |
| 4387 | Clear | 44042 | 04/17/2014 | Ezequiel Yepez | 131.37 |
| 4388 | Clear | 44043arvin | 04/17/2014 | Ezequiel Yepez | 467.23 |
| 4399 | Clear | 44044 | 04/17/2014 | Gilbert Baldiviez | 506.95 |
| 4396 | Clear | 44045 | 04/17/2014 | Humberto Barragan | 605.06 |
| 4395 | Clear | 44046 | 04/17/2014 | Andres Castro | 327.00 |
| 4397 | Clear | 44047 | 04/17/2014 | Cecelia Castro | 588.40 |
| 4398 | Clear | 44048 | 04/17/2014 | Cesar Castro | 298.67 |
| 4394 | Clear | 44049 | 04/17/2014 | Pedro Castro | 665.33 |
| 4393 | Clear | 44050 | 04/17/2014 | Salvador Cervantes | 657.63 |
| 4392 | Clear | 44051 | 04/17/2014 | CARLOS DE OCHOA | 2,440.33 |
| 4400 | Clear | 44052 | 04/17/2014 | Juan DeOchoa | 488.97 |
| 4391 | Clear | 44053 | 04/17/2014 | Carlos DeOchoa, Jr. | 354.49 |
| 4401 | Clear | 44054 | 04/17/2014 | Rigoberto Duarte | 599.95 |
| 4402 | Clear | 44055 | 04/17/2014 | Sergio Estrada | 513.29 |
| 4404 | Clear | 44056 | 04/17/2014 | Rene Garcia | 544.62 |
| 4403 | Clear | 44057 | 04/17/2014 | Mario Gutierrez | 434.34 |
| 4405 | Clear | 44058 | 04/17/2014 | Pedro Hernandez | 556.99 |
| 4406 | Clear | 44059 | 04/17/2014 | Francisco Jimenez | 303.18 |
| 4407 | Clear | 44060arvin | 04/17/2014 | Francisco Jimenez | 174.72 |
| 4408 | Clear | 44061 | 04/17/2014 | Annette Lea | 371.25 |
| 4409 | Clear | 44062 | 04/17/2014 | Isidro Lopez | 340.51 |
| 4410 | Clear | 44063 | 04/17/2014 | Luis Lopez | 597.02 |
| 4411 | Clear | 44064 | 04/17/2014 | Eric Maya | 449.28 |
| 4390 | Clear | 44065 | 04/17/2014 | Veronica Mora | 691.82 |
| 4412 | Clear | 44066 | 04/17/2014 | Michael Murillo | 338.48 |
| 4413 | Clear | 44067 | 04/17/2014 | Victor Pena | 425.22 |
| 4414 | Clear | 44068 | 04/17/2014 | Ruben Peralta | 607.79 |

Bank Reconciliation                                                                              05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 4415 | Clear | 44069 | 04/17/2014 | Rigoberto Pineda | 570.13 |
| 4416 | Clear | 44070 | 04/17/2014 | Jose Plascencia | 291.00 |
| 4417 | Clear | 44071 | 04/17/2014 | Catherine Porras | 413.33 |
| 4418 | Clear | 44072 | 04/17/2014 | Rosanne Porras | 482.49 |
| 4419 | Clear | 44073 | 04/17/2014 | Cristian Ramirez | 498.02 |
| 4420 | Clear | 44074 | 04/17/2014 | Juvenal Rios-Aguirre | 287.40 |
| 4421 | Clear | 44075 | 04/17/2014 | Elpidio Rodriguez | 576.29 |
| 4422 | Clear | 44076 | 04/17/2014 | Jose Ruiz | 290.92 |
| 4423 | Clear | 44077 | 04/17/2014 | Juan Sanchez | 316.74 |
| 4424 | Clear | 44078arvin | 04/17/2014 | Juan Sanchez | 189.10 |
| 4425 | Clear | 44079 | 04/17/2014 | Oswaldo Varela | 585.83 |
| 4426 | Clear | 44080 | 04/17/2014 | Jorge Vasquez | 527.28 |
| 4427 | Clear | 44081 | 04/17/2014 | Julio Chavez | 320.02 |
| 4428 | Clear | 44082 | 04/17/2014 | Antonio Gonzalez | 451.47 |
| P 2384 | | 61537* | 09/27/2012 | OAK VALLEY SCHOOL | 50.00 |
| P 2399 | | 61707* | 11/19/2012 | Siedzlk, Wojciech | 50.00 |
| P 3407 | | 62560* | 07/12/2013 | CITY OF VISALIA | 244.00 |
| P 3412 | | 62918* | 10/10/2013 | CITY OF VISALIA | 72.00 |
| P 3751 | | 63165* | 12/19/2013 | CITY OF AVENAL | 80.00 |
| 147 | | 63219* | 01/07/2014 | Zepeda, Jorge | 250.00 |
| 3039 | Clear | 63432* | 03/19/2014 | Cal State Distributing, Inc | 26,593.56 |
| 3119 | Clear | 63445* | 03/27/2014 | DeOchoa, John | 32.34 |
| 3354 | Clear | 63453* | 03/28/2014 | Barragan, Humberto | 40.03 |
| 3364 | Clear | 63454 | 03/28/2014 | Deochoa Renee | 1,024.00 |
| 3439 | Clear | 63455 | 03/31/2014 | Mora, Veronica | 1,200.00 |
| 3578 | Clear | 63456 | 04/03/2014 | AT&T-7413 | 78.40 |
| 3579 | Clear | 63457 | 04/03/2014 | AT&T-8164 | 412.63 |
| 3580 | Clear | 63458 | 04/03/2014 | ACS SUPPORT | 450.00 |
| 3581 | Clear | 63459 | 04/03/2014 | Chase Publications | 58.00 |
| 3582 | Clear | 63460 | 04/03/2014 | City of Tulare | 65.00 |
| 3585 | Clear | 63463* | 04/03/2014 | Southern California Edison | 1,498.09 |
| 3586 | Clear | 63464 | 04/03/2014 | FRANCHISE TAX BOARD | 1,540.00 |
| 3587 | Clear | 63465 | 04/03/2014 | THE GAS CO 66531 | 81.44 |
| 3588 | Clear | 63466 | 04/03/2014 | Healthplan Services, Inc.BL250 | 547.04 |
| 3589 | Clear | 63467 | 04/03/2014 | JAMESON HYDRO CRANE | 435.00 |
| 3590 | Clear | 63468 | 04/03/2014 | Linderos Auto Repair | 120.00 |
| 3591 | Clear | 63469 | 04/03/2014 | North Star Gas & Food | 632.23 |
| 3592 | Clear | 63470 | 04/03/2014 | RPM MACHINE, INC. | 1,621.57 |
| 3593 | Clear | 63471 | 04/03/2014 | Saenz Chiropratic | 75.00 |
| 3594 | Clear | 63472 | 04/03/2014 | Stringham, Ward R. | 2,058.91 |
| 3595 | Clear | 63473 | 04/03/2014 | TOYOTA HONDA EXPERTS, INC. | 367.80 |
| 3596 | Clear | 63474 | 04/03/2014 | United Security Alarms, Inc | 405.00 |
| 3597 | Clear | 63475 | 04/03/2014 | SCHLAGE LOCK COMPANY LLC | 8,000.00 |
| 3598 | Clear | 63476 | 04/03/2014 | CA State Disbursement Unit | 540.00 |
| 3599 | Clear | 63477 | 04/03/2014 | AAA Quality Services, Inc. | 106.08 |
| 3600 | Clear | 63478 | 04/03/2014 | TAE INC. | 26.46 |

Bank Reconciliation                                                         05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 3601 | Clear | 63479 | 04/03/2014 | Horalia Banuelos | 100.00 |
| 3602 | Clear | 63480 | 04/03/2014 | Vics Upholstery | 250.00 |
| 3603 | Clear | 63481 | 04/03/2014 | COMMERCE ENERGY INC. | 33.80 |
| 3604 | Clear | 63482 | 04/03/2014 | THE DIESEL DOCTOR | 2,202.94 |
| 3605 | Clear | 63483 | 04/03/2014 | Wesslen Orthodontics | 100.00 |
| 3606 | Clear | 63484 | 04/03/2014 | BRUCE L. DENNING D.C. | 70.00 |
| 3841 | Clear | 63485 | 04/04/2014 | VAYA CON DIOS | 100.00 |
| 3654 | Clear | 63486 | 04/04/2014 | Rodriguez, Rafael | 80.00 |
| 3655 | Clear | 63487 | 04/04/2014 | RUBEN TEJEDA | 80.00 |
| 3656 | Clear | 63488 | 04/04/2014 | SANCHEZ, JUAN | 80.00 |
| 3657 | Clear | 63489 | 04/04/2014 | Francisco Jimenez | 80.00 |
| 3658 | Clear | 63490 | 04/04/2014 | Yepez, Ezequiel | 80.00 |
| 3680 | Clear | 63491 | 04/07/2014 | Day & Night | 5,880.90 |
| 3882 | Clear | 63492 | 04/08/2014 | City of Tulare | 75.31 |
| 3869 | Clear | 63493 | 04/08/2014 | Tulare County Treasurer-Tax Co | 851.27 |
| 3903 | Clear | 63494 | 04/09/2014 | CONSOLIDATED ELECTRICAL DISTRI | 10.02 |
| 3904 | Clear | 63495 | 04/09/2014 | AUTOZONE, INC. | 810.46 |
| 3905 | Clear | 63496 | 04/09/2014 | Carroll's Tire Warehouse | 69.95 |
| 3906 | Clear | 63497 | 04/09/2014 | O'Reilly Auto Parts | 127.32 |
| 3907 | Clear | 63498 | 04/09/2014 | EMPIRE SUPPLY CO. INC. | 20,264.33 |
| 3908 | Clear | 63499 | 04/09/2014 | Ferguson Enterprises, Inc. 794 | 13,090.20 |
| 3909 | Clear | 63500 | 04/09/2014 | ELY AUTO PARTS, INC. | 26.68 |
| 3910 | Clear | 63501 | 04/09/2014 | First Bankcard | 2,140.36 |
| 3911 | Clear | 63502 | 04/09/2014 | JACK GRIGGS, INC. | 201.37 |
| 3912 | Clear | 63503 | 04/09/2014 | GILMAN, HARRIS, & TRAVIOLI, IN | 7,740.00 |
| 3913 | Clear | 63504 | 04/09/2014 | Hajoca Corporation | 569.60 |
| 3914 | Clear | 63505 | 04/09/2014 | HEATING & COOLING SUPPLY INC. | 70,238.59 |
| 3915 | Clear | 63506 | 04/09/2014 | Home Depot Credit Services | 686.14 |
| 3916 | Clear | 63507 | 04/09/2014 | MORRIS LEVIN & SON | 324.13 |
| 3917 | Clear | 63508 | 04/09/2014 | PRAXAIR | 39.30 |
| 3918 | Clear | 63509 | 04/09/2014 | REFRIGERATION SUPPLIES DISTRIB | 25.09 |
| 3919 | Clear | 63510 | 04/09/2014 | S&P SHEET METAL, LLC | 13,150.92 |
| 3920 | Clear | 63511 | 04/09/2014 | SLAKEY BROS, INC. | 5,949.80 |
| 3921 | Clear | 63512 | 04/09/2014 | Stringham, Ward R. | 5,000.00 |
| 3922 | Clear | 63513 | 04/09/2014 | TF TIRE & SERVICE | 127.00 |
| 3923 | Clear | 63514 | 04/09/2014 | UNITED REFRIGERATION INC. | 43.74 |
| 3924 | Clear | 63515 | 04/09/2014 | US AIR CONDITIONING DISTRIBUTO | 1,021.88 |
| 3925 | Clear | 63516 | 04/09/2014 | Cal State Distributing, Inc | 17,771.57 |
| 3926 | Clear | 63517 | 04/09/2014 | High Sierra Lumber Co. | 289.64 |
| 3927 | Clear | 63518 | 04/09/2014 | SMITH AUTO PARTS | 5.40 |
| 3928 | Clear | 63519 | 04/09/2014 | BAKER DISTRIBUTING CO. | 1,651.51 |
| 3929 | Clear | 63520 | 04/09/2014 | Lowe's Business Account | 186.99 |
| 3930 | Clear | 63521 | 04/09/2014 | Russell Sigler, Inc. | 20,181.50 |
| 3931 | Clear | 63522 | 04/09/2014 | Monessen Hearth Systems Co. | 2,780.29 |
| 3932 | Clear | 63523 | 04/09/2014 | BACSCO | 5,047.58 |
| 3933 | Clear | 63524 | 04/09/2014 | AT&T MOBILE | 2,301.00 |

Bank Reconciliation                                                                05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 3934 | Clear | 63525 | 04/09/2014 | Energy Doctor | 1,500.00 |
| 3935 | Clear | 63526 | 04/09/2014 | Pro Metal Supply | 5,931.25 |
| 3936 | Clear | 63527 | 04/09/2014 | Camfil USA, INC. | 411.69 |
| 3937 | Clear | 63528 | 04/09/2014 | Klein DeNatale Goldner | 22,500.00 |
| 3938 | Clear | 63529 | 04/09/2014 | SUPREME AIR | 795.00 |
| 4611 | Clear | 63531* | 04/11/2014 | DEOCHOA ENTERPRISES | 18,000.00 |
| 4065 | Clear | 63532 | 04/11/2014 | TULARE FRIENDSHIP CLUB | 48.00 |
| 4083 | Clear | 63535* | 04/11/2014 | SANCHEZ, JUAN | 80.00 |
| 4084 | Clear | 63536 | 04/11/2014 | Francisco Jimenez | 80.00 |
| 4085 | Clear | 63537 | 04/11/2014 | Yepez, Ezequiel | 80.00 |
| 4086 | Clear | 63538 | 04/11/2014 | Pro Metal Supply | 12,122.50 |
| 4090 | Clear | 63539 | 04/11/2014 | Deochoa Renee | 1,024.00 |
| 4320 | Clear | 63540 | 04/17/2014 | City of Tulare | 75.31 |
| 4258 | Clear | 63541 | 04/15/2014 | FRANCHISE TAX BOARD | 800.00 |
| 4259 | Clear | 63542 | 04/15/2014 | Tint Doctor | 150.00 |
| 4271 | Clear | 63543 | 04/15/2014 | Security National Insurance Co | 11,761.84 |
| 4277 | Clear | 63544eft | 04/15/2014 | NIF Insurance Services of Cali | 5,028.28 |
| 4297 | Clear | 63545 | 04/16/2014 | Day & Night | 6,204.71 |
| 4219 | Clear | 63546 | 04/17/2014 | Garcia, Rene | 30.00 |
| 4313 | Clear | 63547 | 04/17/2014 | Duarte, Rigoberto | 32.01 |
| 4317 | Clear | 63548 | 04/17/2014 | Rodriguez, Rafael | 160.00 |
| 4318 | Clear | 63549 | 04/17/2014 | RUBEN TEJEDA | 160.00 |
| 4319 | Clear | 63550 | 04/17/2014 | Yepez, Ezequiel | 80.00 |
| 4322 | Clear | 63551 | 04/17/2014 | AT&T-7413 | 106.86 |
| 4323 | Clear | 63552 | 04/17/2014 | AT&T-8164 | 406.28 |
| 4324 | Clear | 63553 | 04/17/2014 | AFLAC | 494.56 |
| 4325 | Clear | 63554 | 04/17/2014 | AUTOZONE, INC. | 63.27 |
| 4326 | Clear | 63555 | 04/17/2014 | Blue Shield of California | 10,992.93 |
| 4328 | Clear | 63557* | 04/17/2014 | Colonial Life & Accident Insur | 500.23 |
| 4330 | Clear | 63559* | 04/17/2014 | EMPIRE SUPPLY CO. INC. | 2,300.89 |
| 4331 | Clear | 63560 | 04/17/2014 | Ferguson Enterprises, Inc. 794 | 343.96 |
| 4332 | Clear | 63561 | 04/17/2014 | THE GAS COMPANY51784 | 49.14 |
| 4333 | Clear | 63562 | 04/17/2014 | THE GAS CO.30720 | 54.92 |
| 4334 | Clear | 63563 | 04/17/2014 | Hajoca Corporation | 458.25 |
| 4335 | Clear | 63564 | 04/17/2014 | HEATING & COOLING SUPPLY INC. | 28,269.55 |
| 4336 | Clear | 63565 | 04/17/2014 | Healthplan Services, Inc.BL250 | 1,161.02 |
| 4337 | Clear | 63566 | 04/17/2014 | KEYSTONE AUTOMOTIVE INDUSTRIES | 31.47 |
| 4338 | Clear | 63567 | 04/17/2014 | North Star Gas & Food | 1,023.44 |
| 4339 | Clear | 63568 | 04/17/2014 | PRAXAIR | 2,696.32 |
| 4340 | Clear | 63569 | 04/17/2014 | REFRIGERATION SUPPLIES DISTRIB | 4.78 |
| 4341 | Clear | 63570 | 04/17/2014 | RPM MACHINE, INC. | 698.97 |
| 4342 | Clear | 63571 | 04/17/2014 | S&P SHEET METAL, LLC | 4,995.80 |
| 4343 | Clear | 63572 | 04/17/2014 | SLAKEY BROS, INC. | 2,262.33 |
| 4344 | Clear | 63573 | 04/17/2014 | TOYOTA HONDA EXPERTS, INC. | 206.80 |
| 4345 | Clear | 63574 | 04/17/2014 | Cal State Distributing, Inc | 15,027.20 |
| 4346 | Clear | 63575 | 04/17/2014 | PHSI PURE WATER FINANCE | 129.25 |

Bank Reconciliation                                                                 05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|
| 4347 | Clear | 63576 | 04/17/2014 | Goodman Distribution | 85,232.37 |
| 4348 | Clear | 63577 | 04/17/2014 | Russell Sigler, Inc. | 10,659.00 |
| 4349 | Clear | 63578 | 04/17/2014 | Monessen Hearth Systems Co. | 2,414.54 |
| 4350 | Clear | 63579 | 04/17/2014 | JAIME DE LA CERNA MD | 162.98 |
| 4351 | Clear | 63580 | 04/17/2014 | Vics Upholstery | 1,250.00 |
| 4352 | Clear | 63581 | 04/17/2014 | Conn Doors | 35.26 |
| 4353 | Clear | 63582 | 04/17/2014 | Valley Iron Inc | 176.00 |
| 4354 | Clear | 63583 | 04/17/2014 | HAULAWAY STORAGE CONTAINERS | 336.50 |
| 4468 | Clear | 63584 | 04/17/2014 | R.E. MICHEL CO. INC. | 9,169.48 |
| 4356 | Clear | 63585 | 04/17/2014 | ALAMEDA ELECTRICAL | 199.80 |
| 4357 | Clear | 63586 | 04/17/2014 | Pro Metal Supply | 4,550.00 |
| 4358 | Clear | 63587 | 04/17/2014 | Camfil USA, INC. | 360.72 |
| 4432 | Clear | 63589* | 04/17/2014 | FRANCHISE TAX BOARD | 5,000.00 |
| 4433 | Clear | 63590 | 04/17/2014 | Internal Revenue Service | 15,000.00 |
| 4445 | Clear | 63591 | 04/17/2014 | ARAMARK UNIFORM SERVICES | 1,476.64 |
| 4446 | Clear | 63592 | 04/17/2014 | Chase Publications | 91.00 |
| 4447 | Clear | 63593 | 04/17/2014 | Fastenal Company | 26.18 |
| P  3409 | | 16994380EFT* | 09/11/2013 | City of Porterville | 41.45 |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|------|-----------|--------|--------|------|---------|--------|--------|
| 64 | 563,546.09 | 64 | 563,546.09 | 404 | 722,334.94 | 388 | 715,266.10 |

Statement Beginning Balance: 151,720.01                     Statement Ending Balance:

Account Current  Balance:        -7,068.84

Report 1-5-0-21                          Page  11 of 11                          05/06/14
Veronica                                                                        02:38 PM



# Bank Reconciliation
05/06/14

## Central Air Conditioning, Inc.

Bank Reconciliation

*116 - RABO BANK*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| **Deposits** | | | | | |
| **Checks** | | | | | |
| P 4027 | | 0000 | 12/31/2013 | Barragan, Humberto | 100.00 |
| P 4069 | | 0000 | 12/30/2013 | MERCED COUNTY SUPERIOR COURT | 1,435.00 |
| P 4070 | | 0000 | 12/30/2013 | ARCHITECTURAL SHEETMETAL CONS | 1,306.50 |
| 3666 | | EFT-Liberty Mut | 04/25/2014 | Liberty Mutual | 3,343.08 |
| P 3410 | | 42306 | 09/27/2013 | Roberto Barrera | 86.78 |
| P 3713 | | 42951* | 12/13/2013 | Ralphael Rodriguez | 2.51 |
| P 3834 | | 43014* | 12/20/2013 | Ralphael Rodriguez | 0.74 |
| 2885 | | 43766* | 03/14/2014 | Elpidio Rodriguez | 6.30 |
| 3409 | | 43888* | 03/28/2014 | Ralphael Rodriguez | 0.48 |
| P 2384 | | 61537* | 09/27/2012 | OAK VALLEY SCHOOL | 50.00 |
| P 2399 | | 61707* | 11/19/2012 | Siedzlk, Wojciech | 50.00 |
| P 3407 | | 62560* | 07/12/2013 | CITY OF VISALIA | 244.00 |
| P 3412 | | 62918* | 10/10/2013 | CITY OF VISALIA | 72.00 |
| P 3751 | | 63165* | 12/19/2013 | CITY OF AVENAL | 80.00 |
| 147 | | 63219* | 01/07/2014 | Zepeda, Jorge | 250.00 |
| P 3409 | | 16994380EFT* | 09/11/2013 | City of Porterville | 41.45 |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|---|---|---|---|---|---|---|---|
| | | | | 16 | 7,068.84 | | |

Statement Beginning Balance:                                    Statement Ending Balance:

Account Current Balance:        -7,068.84

7,068.84
3,545.08 -

002

3,723.76 *
Void cks



# Check Register
05/14/14

**Central Air Conditioning, Inc.**

## Check Register
*Checks Only*
Account = 116, Date 04/18/2014 to 04/30/2014, Period
<> 0, Debit Amount = 0,...

*Pre-Petition*
*9197*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 3659 | EFT-KofC251 | | 04/26/2014 | KofC 2516008 CARLOS SR. | Knights of Columbus | 3,586.80 |
| 3665 | EFT-PRINCIP | * | 04/22/2014 | PRINCIPAL 7437948 CARLOS SR | Principal Life Insurance | 96.88 |
| 3666 | EFT-Liberty M | V | 04/25/2014 | Liberty Mutual 100982960 | Liberty Mutual | |
| 4437 | EFT 04/17 | * | 04/18/2014 | 941 PYRL TAX DEP 04/17 | UNITED STATES TREASURY | 8,877.70 |
| 4438 | EFT 04/17 | * | 04/18/2014 | 940 PYRL TAX DEP 04/17 | INTERNAL REVENUE SRVICE | 40.32 |
| 4439 | EFT 04/17 | * | 04/18/2014 | SDI & PIT PYRL TAX DEP 04/17 | Employment Development De | 1,005.10 |
| 4440 | EFT 04/17 | * | 04/18/2014 | SUI PYRL TAX DEP 04/17 | Employment Development De | 312.47 |
| 4641 | 04232014 | * | 04/23/2014 | RABO/TRANSFER FROM OLD ACCT | | 155,693.96 |
| 4711 | EFT RABO 50 | V | 04/28/2014 | STAPLES/OFFICE SUPPLIES | Staples | |

Checks:  9          Total:          **169,613.23**

 **Central Air Conditioning, Inc.**

# Check Register
05/14/14

Check Register
*Deposits Only*
*Account = 116, Date 04/18/2014 to 04/30/2014, Debit*
*Amount <> 0, Period <> 0,...*

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 4472 | 04212014WIRE | 04/21/2014 | Lennar/ck235753 WIRE | Lennar Roc | 47,441.34 |
| 5124 | 04282014 | 04/28/2014 | Rabo/NSF knights of columbus | | 3,586.80 |
| 5125 | 04282014 | 04/28/2014 | Rabo/NSF friendship club | | 48.00 |
| 5149 | ADJ TO ACT. | 04/30/2014 | ADJ TO ACTUAL | | 3,725.76 |

|  |  | Deposits: 4 | | Total: | 54,801.90 |

*DIP General*



**Rabobank**

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | 9691 |
| Last Statement: | April 23, 2014 |
| This Statement: | April 30, 2014 |
| Total days in statement period: | 8 |
| | Page 1 of 2 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
2005 E PROSPERITY AVENUE
TULARE, CA 93274-7756

OZ 01    **RETURN SERVICE REQUESTED**

7685a
00363

CENTRAL AIR CONDITIONING INC
1648B W TULARE AVE
TULARE CA 93274-3426

At Rabobank, we continually strive to provide our customers with quality products and services at competitive prices. We have recently revised our fee waiver policy and unless you have been notified of a waiver in this statement, your account is subject to the fees that apply to that account. Contact your nearest Rabobank branch with any questions. Rabobank, N.A. Member FDIC.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | 9691 | **Beginning balance** | **$0.00** |
| Avg collected balance | $222,834.00 | Total additions | $334,871.40 |
| | | Total subtractions | $55,928.44 |
| | | **Ending balance** | **$278,942.96** |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-23 | DEBIT MEMO - TRANSFER TO DEPOSIT ACCOUNT 0683180611 | 100.00 |
| 04-25 | PHONE/ONLINE TRAN DB - TRANSFER TO DEPOSIT ACCOUNT 611 | 170.00 |
| 04-25 | PHONE/ONLINE TRAN DB - TRANSFER TO DEPOSIT ACCOUNT 611 | 38,000.00 |
| 04-28 | DEBIT MEMO | 1,024.00 |
| 04-28 | ACH DEBIT - LIBERTY MUTUAL 100982960 140428 9811443 | 3,343.08 |
| 04-30 | DEBIT MEMO | 3,270.47 |
| 04-30 | ACH DEBIT - IRS USATAXPYMT 140430 270452000913680 | 32.21 |
| 04-30 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01300 *140630*T*24970*T* 00*T*24970*JPI*\ | 249.70 |
| 04-30 | ACH DEBIT - EMPLOYMENT DEVEL EDD EFTPMT TXP*26732958*01100 *140425*T*37866*T* 63113*T*100979*JPI *\ | 1,009.79 |
| 04-30 | ACH DEBIT - IRS USATAXPYMT 140430 270452042559199 | 8,729.19 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 04-23 | DEPOSIT | 50,983.01 |
| 04-23 | CREDIT MEMO | 155,693.96 |
| 04-24 | DEPOSIT | 27,953.00 |
| 04-25 | ACH CREDIT - EMPS DEPOSIT 140425 355209382884 | 3,900.00 |
| 04-28 | DEPOSIT | 16,580.91 |
| 04-29 | ACH CREDIT - Lennar Corporati PAYMENT 140429 00238324 | 37,624.13 |
| 04-30 | ACH CREDIT - EMPS DEPOSIT 140430 355209382884 | 18,532.50 |
| 04-30 | DEPOSIT | 23,603.89 |

Rabobank, N.A. • Member FDIC
www.rabobankamerica.com
3036    rev 02-14

# Bank Reconciliation
05/06/14

 Central Air Conditioning, Inc.

Bank Reconciliation

*117 - RABO OPERATING ACCOU* Statement Date: 04/30/2014

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|
| **Adjustments** | | | | | |
| 5138 | Clear | EFT-Liberty Mut | 04/25/2014 | Liberty Mutual 100982960 | -3,343.08 |
| **Deposits** | | | | | |
| 4612 | Clear | 04232014 | 04/23/2014 | Longoria,Melissa/ck9022 | 725.00 |
| 4613 | Clear | 04232014 | 04/23/2014 | Mitchell,Leon/ck9524 | 90.00 |
| 4614 | Clear | 04232014 | 04/23/2014 | RC General/ck8726 | 3,000.00 |
| 4615 | Clear | 04232014 | 04/23/2014 | Bonadelle/ck6041 | 27,640.00 |
| 4616 | Clear | 04232014 | 04/23/2014 | VDC/ck4964 | 5,491.01 |
| 4617 | Clear | 04232014 | 04/23/2014 | Coreval/ck1021 | 1,432.00 |
| 4618 | Clear | 04232014 | 04/23/2014 | Martinho Const/ck2463 | 5,740.00 |
| 4619 | Clear | 04232014 | 04/23/2014 | Oriole Homes/ck5718 | 6,865.00 |
| 4625 | Clear | 04232014 | 04/23/2014 | Rabo/Transfer from Operating | -100.00 |
| 4640 | Clear | 04232014CC | 04/23/2014 | Esquivel,Rachel/123966 | 3,900.00 |
| 4648 | Clear | 04242014 | 04/24/2014 | RABO/TRANSFER 04/17-23/14 PYRL | -38,000.00 |
| 4649 | Clear | 04242014 | 04/24/2014 | Hernandez,Raymond/ck1266 | 100.00 |
| 4650 | Clear | 04242014 | 04/24/2014 | JJR Management/ck1891 | 3,453.00 |
| 4652 | Clear | 04242014 | 04/24/2014 | JJR Management/ck1902 | 6,942.50 |
| 4653 | Clear | 04242014 | 04/24/2014 | Merced JJR Valley/ck1236 | 175.00 |
| 4654 | Clear | 04242014 | 04/24/2014 | JJR Management/ck1931 | 9,667.50 |
| 4655 | Clear | 04242014 | 04/24/2014 | JLG/ck4635 | 7,615.00 |
| 4721 | Clear | 04282014 | 04/28/2014 | Hoshida,Thomas/ck462 | 236.38 |
| 4722 | Clear | 04282014 | 04/28/2014 | Garcia,Raymon/ck5294 | 225.63 |
| 4723 | Clear | 04282014 | 04/28/2014 | Bajwa,Muhammad/ck253 | 90.00 |
| 4724 | Clear | 04282014CC | 04/28/2014 | Hovannisian,John/38722D | 55.00 |
| 4725 | Clear | 04282014 | 04/28/2014 | Airoso Bros/ck3139 | 130.00 |
| 4726 | Clear | 04282014 | 04/28/2014 | The Village At Kings/ck5152 | 415.40 |
| 4727 | Clear | 04282014 | 04/28/2014 | Summit/ck4048 | 2,936.00 |
| 4728 | Clear | 04282014 | 04/28/2014 | Armona Lending/ck1163 | 10,622.50 |
| 4729 | Clear | 04282014 | 04/28/2014 | Absolute Design/ck2373 | 625.00 |
| 4730 | Clear | 04282014 | 04/28/2014 | Gilton Const/ck33891 | 1,300.00 |
| 4847 | Clear | 04282014CC | 04/28/2014 | Kahira,Steve/10623Z | 9,238.75 |
| 4848 | Clear | 04282014CC | 04/28/2014 | Steve Kahira/99482P | 9,238.75 |
| 4855 | Clear | 04292014WIRE | 04/29/2014 | Lennar/ck238324 | 37,624.13 |
| 4905 | | 04302014CC | 04/30/2014 | Yohanan,Jana/09560C | 2,609.00 |
| 4912 | Clear | 04302014 | 04/30/2014 | Vanian,Ruben/ck7499 | 253.50 |
| 4913 | Clear | 04302014 | 04/30/2014 | Smith,Jerry/ck1005 | 130.00 |
| 4914 | Clear | 04302014 | 04/30/2014 | Hayslett/ck2088 | 5,000.00 |
| 4915 | Clear | 04302014 | 04/30/2014 | Caldwell Prop/ck1121 | 329.09 |
| 4916 | Clear | 04302014 | 04/30/2014 | Mt Whitney Inv/ck8323 | 85.00 |

Bank Reconciliation                                                                        05/06/14

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|
| 4917 | Clear | 04302014 | 04/30/2014 | Tulare Mini Storage/ck8637 | 85.00 |
| 4919 | Clear | 04302014 | 04/30/2014 | Tualre Mini storage/ck8641 | 85.00 |
| 4920 | Clear | 04302014 | 04/30/2014 | CRD/ck10046 | 4,512.50 |
| 4921 | Clear | 04302014 | 04/30/2014 | Tony Const/ck1370 | 6,000.00 |
| 4924 | Clear | 04302014 | 04/30/2014 | Truong,An/ck877 | 80.00 |
| 4925 | Clear | 04302014 | 04/30/2014 | Bergman,John/ck10185 | 281.50 |
| 4926 | Clear | 04302014 | 04/30/2014 | Diaz,Shirley/ck218 | 725.00 |
| 4927 | Clear | 04302014 | 04/30/2014 | Newton,Lance/ck9456 | 339.80 |
| 4930 | Clear | 04302014 | 04/30/2014 | Daley/ck55907 | 5,697.50 |
| Checks | | | | | |
| 4680 | Clear | Cashier's Check | 04/25/2014 | Rodriguez, Rafael | 60.00 |
| 4681 | Clear | Cashier's Check | 04/25/2014 | RUBEN TEJEDA | 60.00 |
| 4682 | Clear | Cashier's Check | 04/25/2014 | Yepez, Ezequiel | 50.00 |
| 4704 | Clear | Cashier's Check | 04/28/2014 | Deochoa Renee | 1,024.00 |
| 4712 | | EFT RABO 50 | 04/28/2014 | Staples | 182.65 |
| 4857 | Clear | EFT 04/25 | 04/30/2014 | Employment Development Dept. | 1,009.79 |
| 4858 | Clear | EFT 04/25 | 04/30/2014 | Employment Development Dept. | 249.70 |
| 4859 | Clear | EFT 04/25 | 04/30/2014 | UNITED STATES TREASURY | 8,729.19 |
| 4860 | Clear | EFT 04/25 | 04/30/2014 | INTERNAL REVENUE SRVICE | 32.21 |
| 4867 | | EFT 04/25 | 04/30/2014 | Princor Financial Services Cor | 746.06 |
| 4902 | Clear | Cashier's Check | 04/30/2014 | Day & Night | 3,270.47 |
| 5129 | | | 04/29/2014 | DMV Renewal | 1,180.00 |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|------|-----------|--------|--------|------|---------|--------|--------|
| 45 | 143,686.44 | 44 | 141,077.44 | 12 | 16,594.07 | 9 | 14,485.36 |

Statement Beginning Balance: 155,693.96                    Statement Ending Balance:    278,942.96

                                                            Account Current  Balance:    296,817.49

Report 1-5-0-21                                                                            05/06/14
Veronica                              Page  2 of 2                                          04:24 PM

# Bank Reconciliation
05/06/14

 **Central Air Conditioning, Inc.**

Bank Reconciliation

*117 - RABO OPERATING ACCOU  Statement Date: 04/30/2014*

| Record# | Status | Trans# | Date | Payee/Description | | Amount |
|---------|--------|--------|------|-------------------|---|--------|
| **Adjustments** | | | | | | |
| **Deposits** | | | | | | |
| 4905 | | 04302014CC | 04/30/2014 | Yohanan,Jana/09560C | | 2,609.00 |
| **Checks** | | | | | | |
| 4712 | | EFT RABO 50 | 04/28/2014 | Staples | | 182.65 |
| 4867 | | EFT 04/25 | 04/30/2014 | Princor Financial Services Cor | | 746.06 |
| 5129 | | 51 | 04/29/2014 | DMV Renewal | | 1,180.00 |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|------|-----------|--------|--------|------|---------|--------|--------|
| 1 | 2,609.00 | | | 3 | 2,108.71 | | |

Statement Beginning Balance: 278,942.96                                    Statement Ending Balance:        278,942.96

                                                                           Account Current  Balance:        296,817.49

```
                                 278,942.96+
                                   2,609.00+
                                   2,108.71-
                        003
                                 279,443.25*
```

# Check Register
05/14/14



## Central Air Conditioning, Inc.

Check Register
*Deposits Only*
*Account = 117, Date 04/18/2014 to 04/30/2014, Debit*
*Amount <> 0, Period <> 0,...*

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 4612 | 04232014 | 04/23/2014 | Longoria,Melissa/ck9022 | Longoria, Pedro & Melissa | 725.00 |
| 4613 | 04232014 | 04/23/2014 | Mitchell,Leon/ck9524 | Mitchell, Mark Leon | 90.00 |
| 4614 | 04232014 | 04/23/2014 | RC General/ck8726 | RC Custom Homes /Ruben | 3,000.00 |
| 4615 | 04232014 | 04/23/2014 | Bonadelle/ck6041 | Bonadelle Homes | 27,640.00 |
| 4616 | 04232014 | 04/23/2014 | VDC/ck4964 | Skyline Ridge, Inc | 5,491.01 |
| 4617 | 04232014 | 04/23/2014 | Coreval/ck1021 | SJV Home/JJR Mgmt Services | 1,432.00 |
| 4618 | 04232014 | 04/23/2014 | Martinho Const/ck2463 | Martinho Const, Inc./Brian | 5,740.00 |
| 4619 | 04232014 | 04/23/2014 | Oriole Homes/ck5718 | Oriole Homes/Steve Hair | 6,865.00 |
| 4640 | 04232014CC | 04/23/2014 | Esquivel,Rachel/123966 | Esquivel, Jerome & Rachel | 3,900.00 |
| 4641 | 04232014 | 04/23/2014 | RABO/TRANSFER FROM OLD ACCT | | 155,693.96 |
| 4649 | 04242014 | 04/24/2014 | Hernandez,Raymond/ck1266 | Hernandez, Brenda | 100.00 |
| 4650 | 04242014 | 04/24/2014 | JJR Management/ck1891 | SJV Home/JJR Mgmt Services | 3,453.00 |
| 4652 | 04242014 | 04/24/2014 | JJR Management/ck1902 | SJV Home/JJR Mgmt Services | 6,942.50 |
| 4653 | 04242014 | 04/24/2014 | Merced JJR Valley/ck1236 | SJV Home/JJR Mgmt Services | 175.00 |
| 4654 | 04242014 | 04/24/2014 | JJR Management/ck1931 | SJV Home/JJR Mgmt Services | 9,667.50 |
| 4655 | 04242014 | 04/24/2014 | JLG/ck4635 | JLG Const/Joe Gomez | 7,615.00 |
| 4721 | 04282014 | 04/28/2014 | Hoshida,Thomas/ck462 | Hoshida, Carissa | 236.38 |
| 4722 | 04282014 | 04/28/2014 | Garcia,Raymon/ck5294 | Garcia, Valerie | 225.63 |
| 4723 | 04282014 | 04/28/2014 | Bajwa,Muhammad/ck253 | Bajwa, Rahad | 90.00 |
| 4724 | 04282014CC | 04/28/2014 | Hovannisian,John/38722D | Home Rental/John Hovannisian | 55.00 |
| 4725 | 04282014 | 04/28/2014 | Airoso Bros/ck3139 | Airoso, Connie | 130.00 |
| 4726 | 04282014 | 04/28/2014 | The Village At Kings/ck5152 | Village at Kings Canyon | 415.40 |
| 4727 | 04282014 | 04/28/2014 | Summit/ck4048 | Windows Plus/Sumitt Homes | 2,936.00 |
| 4728 | 04282014 | 04/28/2014 | Armona Lending/ck1163 | Spradling Const. | 10,622.50 |
| 4729 | 04282014 | 04/28/2014 | Absolute Design/ck2373 | Lytle, Eric & Coral | 625.00 |
| 4730 | 04282014 | 04/28/2014 | Gilton Const/ck33891 | Gilton Construction/Brad | 1,300.00 |
| 4847 | 04282014CC | 04/28/2014 | Kahira,Steve/10623Z | Kahira, Steve | 9,238.75 |
| 4848 | 04282014CC | 04/28/2014 | Steve Kahira/99482P | Kahira, Steve | 9,238.75 |
| 4855 | 0429204WIRE | 04/29/2014 | Lennar/ck238324 | Lennar Roc | 37,624.13 |
| 4905 | 04302014CC | 04/30/2014 | Yohanan,Jana/09560C | Mc Afee, Ken | 2,609.00 |
| 4912 | 04302014 | 04/30/2014 | Vanian,Ruben/ck7499 | Vanian, Sue | 253.50 |
| 4913 | 04302014 | 04/30/2014 | Smith,Jerry/ck1005 | Smith, Jerry | 130.00 |
| 4914 | 04302014 | 04/30/2014 | Hayslett/ck2088 | Hayslett, Tom | 5,000.00 |
| 4915 | 04302014 | 04/30/2014 | Caldwell Prop/ck1121 | West Coast Construction | 329.09 |
| 4916 | 04302014 | 04/30/2014 | Mt Whitney Inv/ck8323 | Dodds, Jeff | 85.00 |
| 4917 | 04302014 | 04/30/2014 | Tulare Mini Storage/ck8637 | Dodds, Jeff | 85.00 |
| 4919 | 04302014 | 04/30/2014 | Tualre Mini storage/ck8641 | Dodds, Jeff | 85.00 |
| 4920 | 04302014 | 04/30/2014 | CRD/ck10046 | CRD Const./Robert DeOchoa | 4,512.50 |
| 4921 | 04302014 | 04/30/2014 | Tony Const/ck1370 | Tony Lopez Const. | 6,000.00 |

Check Register                                                                                05/14/14

Continued...

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 4924 | 04302014 | 04/30/2014 | Truong,An/ck877 | Truong, Ann | 80.00 |
| 4925 | 04302014 | 04/30/2014 | Bergman,John/ck10185 | Bergman, John & Doris | 281.50 |
| 4926 | 04302014 | 04/30/2014 | Diaz,Shirley/ck218 | Diaz, Jorge | 725.00 |
| 4927 | 04302014 | 04/30/2014 | Newton,Lance/ck9456 | Newton, Lance | 339.80 |
| 4930 | 04302014 | 04/30/2014 | Daley/ck55907 | Daley Enterprise | 5,697.50 |

|  |  |  | **Deposits: 44** | **Total:** | **337,480.40** |



# Check Register
05/14/14

**Central Air Conditioning, Inc.**

Check Register
*Checks Only*
*Account = 117, Date 04/18/2014 to 04/30/2014, Period*
*<> 0, Debit Amount = 0,...*

*DIP- Rabo Gen*
*9691*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 4625 | 04232014 | | 04/23/2014 | Rabo/Transfer from Operating | | 100.00 |
| 4648 | 04242014 | * | 04/24/2014 | RABO/TRANSFER 04/17-23/14 PYRL | | 38,000.00 |
| 4680 | Cashier's Ch | * | 04/25/2014 | A/P Check | Rodriguez, Rafael | 60.00 |
| 4681 | Cashier's Ch | * | 04/25/2014 | A/P Check | RUBEN TEJEDA | 60.00 |
| 4682 | Cashier's Ch | * | 04/25/2014 | A/P Check | Yepez, Ezequiel | 50.00 |
| 4704 | Cashier's Ch | * | 04/28/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 4712 | EFT RABO 50 | * | 04/28/2014 | STAPLES/OFFICE SUPPLIES | Staples | 182.65 |
| 4857 | EFT 04/25 | * | 04/30/2014 | SDI & PIT PYRL TAX DEP 04/25 | Employment Development De | 1,009.79 |
| 4858 | EFT 04/25 | * | 04/30/2014 | SUI PYRL TAX DEP 04/25 | Employment Development De | 249.70 |
| 4859 | EFT 04/25 | * | 04/30/2014 | 941 PYRL TAX DEP 04/25 | UNITED STATES TREASURY | 8,729.19 |
| 4860 | EFT 04/25 | * | 04/30/2014 | 940 PYRL TAX DEP 04/25 | INTERNAL REVENUE SRVICE | 32.21 |
| 4861 | EFT 51 | V | 04/29/2014 | DMV/VEHICLE REGISTRATION | DMV Renewal | |
| 4867 | EFT 04/25 | * | 04/30/2014 | EMPLOYEE'S SIMPLE IRA 04/25 | Princor Financial Service | 746.06 |
| 4902 | Cashier's Ch | * | 04/30/2014 | Day & Night/04/14-26/14(half) | Day & Night | 3,270.47 |
| 5129 | 51 | * | 04/29/2014 | A/P Check | DMV Renewal | 1,180.00 |
| 5138 | EFT-Liberty M | * | 04/25/2014 | Liberty Mutual 100982960 | Liberty Mutual | 3,343.08 |

Checks:   16          Total:          58,037.15

Case 14-11991    Filed 05/15/14    Doc 51

##XXH1385DPCSTM          0611

Last statement: April 23, 2014
This statement: April 30, 2014          611
Total days in statement period: 8          (0)

Direct inquiries to:
800-942-6222

CENTRAL AIR CONDITIONING INC
BANKRUPTCY CASE NO.14-11991          Rabobank
BY CARLOS DEOCHOA          2005 E Prosperity Avenue
DEBTOR IN POSSESSION          Tulare, CA 93274-7756
PAYROLL ACCOUNT
1648E W TULARE AVE

Commercial Checking Account

Account number          611
Avg collect bal          $6,460.00

Beginning bal          $0.00
Total additions          38,270.00
Total subtractions          29,689.64
Ending balance          $8,580.36

DEBITS

| Date | Description | Subtractions | Control Number |
|---|---|---|---|
| 04-25 | 'Debit Memo | 535.16 | 000000145327589 |
| 04-25 | 'Debit Memo | 568.56 | 000000145327584 |
| 04-25 | 'Debit Memo | 28,585.92 | 000000145327591 |

CREDITS

| Date | Description | Additions | Control Number |
|---|---|---|---|
| 04-23 | 'Deposit | 100.00 | 422000423144033 |
| | TRANSFER FROM DEPOSIT ACCOUNT 9691 | | |
| 04-25 | 'Phone/Online Tr Dep | 38,000.00 | 422000425102635 |
| | TRANSFER FROM DEPOSIT ACCOUNT 9691 | | |
| 04-25 | 'Phone/Online Tr Dep | 170.00 | 422000425134115 |
| | TRANSFER FROM DEPOSIT ACCOUNT 9691 | | |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-23 | 100.00 | 04-25 | 8,580.36 | | |

611          PAGE

##XXH1385DPCSTM          611

CENTRAL AIR CONDITIONING INC
April 30, 2014                              611

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# Check Register
05/14/14

**Central Air Conditioning, Inc.**

Check Register
*Checks Only*
*Account = 118, Date 04/18/2014 to 04/30/2014, Period*
*<> 0, Debit Amount = 0,...*

DIP - Rabo ptr
0611

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 4772 | 44114 | | 04/25/2014 | Regular Payroll | Isidro Lopez | 402.30 |
| 4773 | 44130 | * | 04/25/2014 | Regular Payroll | Juvenal Rios-Aguirre | 291.10 |
| 4774 | 44103 | * | 04/25/2014 | Regular Payroll | Martin Garcia | 597.61 |
| 4775 | 44123 | * | 04/25/2014 | Regular Payroll | Ruben Peralta | 575.54 |
| 4776 | 44094 | * | 04/25/2014 | Regular Payroll | Salvador Cervantes | 721.44 |
| 4777 | 44127 | * | 04/25/2014 | Regular Payroll | Rosanne Porras | 449.52 |
| 4778 | 44135 | * | 04/25/2014 | Regular Payroll | Jose Ruiz | 533.96 |
| 4779 | 44092 | * | 04/25/2014 | Regular Payroll | Jose Reyes Castro | 450.98 |
| 4780 | 44137 | * | 04/25/2014 | Regular Payroll | Juan Sanchez | 272.30 |
| 4781 | 44119 | * | 04/25/2014 | Regular Payroll | Patrick Mora | 459.18 |
| 4782 | 44090 | * | 04/25/2014 | Regular Payroll | Cecelia Castro | 620.22 |
| 4783 | 44089 | * | 04/25/2014 | Regular Payroll | Arturo Castro | 618.99 |
| 4784 | 44104 | * | 04/25/2014 | Regular Payroll | Rene Garcia | 571.09 |
| 4785 | 44122 | * | 04/25/2014 | Regular Payroll | Victor Pena | 415.81 |
| 4786 | 44084 | * | 04/25/2014 | Regular Payroll | Gilbert Baldiviez | 418.34 |
| 4787 | 44115 | * | 04/25/2014 | Regular Payroll | Luis Lopez | 653.72 |
| 4788 | 44101 | * | 04/25/2014 | Regular Payroll | Isidro Enriquez | 618.89 |
| 4789 | 44111 | * | 04/25/2014 | Regular Payroll | Suzanne Jeffries | 397.20 |
| 4790 | 44113 | * | 04/25/2014 | Regular Payroll | Annette Lea | 305.07 |
| 4791 | 44095 | * | 04/25/2014 | Regular Payroll | Julio Chavez | 353.67 |
| 4792 | 44097 | * | 04/25/2014 | Regular Payroll | Juan DeOchoa | 467.78 |
| 4793 | 44106 | * | 04/25/2014 | Regular Payroll | Antonio Gonzalez | 477.56 |
| 4794 | 44121 | * | 04/25/2014 | Regular Payroll | Michael Murillo | 380.78 |
| 4795 | 44085 | * | 04/25/2014 | Regular Payroll | Humberto Barragan | 728.01 |
| 4796 | 44105 | * | 04/25/2014 | Regular Payroll | Henry Gonzales | 384.28 |
| 4797 | 44141 | * | 04/25/2014 | Regular Payroll | Jorge Vasquez | 504.62 |
| 4798 | 44118 | * | 04/25/2014 | Regular Payroll | Eric Maya | 499.11 |
| 4799 | 44108 | * | 04/25/2014 | Regular Payroll | Rene Gonzalez | 532.83 |
| 4800 | 44126 | * | 04/25/2014 | Regular Payroll | Catherine Porras | 430.50 |
| 4801 | 44117 | * | 04/25/2014 | Regular Payroll | Jose Antonio Martinez | 318.55 |
| 4802 | 44131 | * | 04/25/2014 | Regular Payroll | Elpidio Rodriguez | 630.75 |
| 4803 | 44112 | * | 04/25/2014 | Regular Payroll | Francisco Jimenez | 542.34 |
| 4804 | 44140 | * | 04/25/2014 | Regular Payroll | Oswaldo Varela | 554.27 |
| 4805 | 44128 | * | 04/25/2014 | Regular Payroll | Cristian Ramirez | 567.93 |
| 4806 | 44109 | * | 04/25/2014 | Regular Payroll | Mario Gutierrez | 518.53 |
| 4807 | 44132 | * | 04/25/2014 | Regular Payroll | Ralphael Rodriguez | 130.87 |

## Check Register                                                            05/14/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 4808 | 44142 | * | 04/25/2014 | Regular Payroll | Ezequiel Yepez | 117.85 |
| 4809 | 44107 | * | 04/25/2014 | Regular Payroll | Martin Gonzalez | 544.47 |
| 4810 | 44093 | * | 04/25/2014 | Regular Payroll | Pedro Castro | 611.52 |
| 4811 | 44083 | * | 04/25/2014 | Regular Payroll | Juan Andrade | 404.74 |
| 4812 | 44100 | * | 04/25/2014 | Regular Payroll | Rigoberto Duarte | 785.27 |
| 4813 | 44138 | * | 04/25/2014 | Regular Payroll | Ruben Tejeda | 240.49 |
| 4814 | 44125 | * | 04/25/2014 | Regular Payroll | Jose Plascencia | 354.23 |
| 4815 | 44134 | * | 04/25/2014 | Regular Payroll | Rigoberto Rodriquez | 457.80 |
| 4816 | 44096 | * | 04/25/2014 | Regular Payroll | Carlos Xavier Deochoa | 310.24 |
| 4817 | 44091 | * | 04/25/2014 | Regular Payroll | Cesar Castro | 327.24 |
| 4818 | 44086 | * | 04/25/2014 | Regular Payroll | Andres Castro | 402.58 |
| 4819 | 44116 | * | 04/25/2014 | Regular Payroll | Antonio Marquez | 428.64 |
| 4820 | 44124 | * | 04/25/2014 | Regular Payroll | Rigoberto Pineda | 528.89 |
| 4821 | 44129 | * | 04/25/2014 | Regular Payroll | Juvenal Rios | 392.26 |
| 4822 | 44102 | * | 04/25/2014 | Regular Payroll | Sergio Estrada | 484.32 |
| 4823 | 44110 | * | 04/25/2014 | Regular Payroll | Pedro Hernandez | 628.33 |
| 4824 | 44099 | * | 04/25/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 4825 | 44098 | * | 04/25/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 4826 | 44120 | * | 04/25/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 4827 | 44139arvin | * | 04/25/2014 | Regular Payroll | Ruben Tejeda | 494.01 |
| 4828 | 44133arvin | * | 04/25/2014 | Regular Payroll | Ralphael Rodriguez | 485.60 |
| 4829 | 44143ARVIN | * | 04/25/2014 | Regular Payroll | Ezequiel Yepez | 274.99 |
| 4830 | 44087vac | * | 04/25/2014 | Regular Payroll | Andres Castro | 305.93 |
| 4831 | 44088vac | | 04/25/2014 | Regular Payroll | Andres Castro | 305.93 |
| 4832 | 44136 | * | 04/25/2014 | Regular Payroll | Raul Ruvalcaba | 72.16 |
| 4833 | 44144vac | * | 04/25/2014 | Regular Payroll | Saul Juarez | 535.16 |
| 4834 | 44145vac | | 04/25/2014 | Regular Payroll | Juan Sanchez | 398.56 |

Checks:  63          Total:          29,519.64



# Check Register
05/14/14

### Central Air Conditioning, Inc.

Check Register
*Deposits Only*
*Account = 118, Date 04/18/2014 to 04/30/2014, Debit*
*Amount <> 0, Period <> 0,...*

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 4625 | 04232014 | 04/23/2014 | Rabo/Transfer from Operating | | 100.00 |
| 4648 | 04242014 | 04/24/2014 | RABO/TRANSFER 04/17-23/14 PYRL | | 38,000.00 |
| | | | Deposits: 2 | Total: | 38,100.00 |