# United States Bankruptcy Court
### Eastern District of California

In re    **Central Air Conditioning, Inc.**
_____
                                Debtor(s)

Case No.    **2014-11991**
Chapter    **11**

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:

**List of Creditors Holding 20 Largest Secured Claims - Amended**
**Summary of Schedules - Amended**
**Schedule B (Personal Property) - Amended**
**Schedule E (Creditors Holding Unsecured Priority Claims) - Amended**
**Schedule F (Creditors Holding Unsecured Non-Priority Claims) - Amended**
**Schedule G (Executory Contracts and Unexpired Leases) - Amended**
**Statement of Financial Affairs - Amended**

**Verification of Master Address List - Amended**

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) listed above has been given this date to any and all entities affected by the amendment as follows:

Date: _6/19/14_

_____
**Hagop T. Bedoyan, SBN 131285**
**Attorney for Debtor**
**Klein, DeNatale, Goldner**
**5260 N. Palm Avenue, Suite 201**
**Fresno, CA 93704**
**(559) 438-4374 Fax: (559) 432-1847**
**hbedoyan@kleinlaw.com**

Date: _6-19-14_

_____
**Carlos DeOchoa, President**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re   **Central Air Conditioning, Inc.**

Debtor(s)

Case No.    **2014-11991**

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **RICHARD BRESSLER**<br>**c/o Chain, Cohn, Stiles**<br>**1430 Truxtun Avenue**<br>**Bakersfield, CA 93301** | **RICHARD BRESSLER**<br>**c/o Chain, Cohn, Stiles**<br>**1430 Truxtun Avenue**<br>**Bakersfield, CA 93301** | **Richard Bressler, et al. v. Michael Fahnestock, et al. Case No. S-1500-CV-274950 SPC** | **Disputed** | 2,262,239.40 |
| **FIRST SPECIALTY INSURANCE CORPORATION**<br>**Claims Department**<br>**PO Box 2991 Mall Code OPN 232**<br>**Mission, KS 66201-1391** | **FIRST SPECIALTY INSURANCE CORPORATION**<br>**Claims Department**<br>**PO Box 2991 Mall Code OPN 232**<br>**Mission, KS 66201-1391** | **SIR/Deductibles** | | 2,260,000.00 |
| **ARCH INSURANCE GROUP**<br>**PO Box 542033**<br>**10909 Mill Valley Road, Suite 210**<br>**Omaha, NE 68154** | **ARCH INSURANCE GROUP**<br>**PO Box 542033**<br>**10909 Mill Valley Road, Suite 210**<br>**Omaha, NE 68154** | **SIR/Deductibles** | | 625,000.00 |
| **GOODMAN DISTRIBUTION**<br>**7401 Security Way**<br>**Houston, TX 77040** | **GOODMAN DISTRIBUTION**<br>**7401 Security Way**<br>**Houston, TX 77040** | **\*\*AMENDED\*\* McMillian Homes HVAC Units 503(b)(9) claim of $104,421.20** | | 349,487.94 |
| **CALIFORNIA STATE BOARD OF EQUALIZATION**<br>**Account Information Group MIC 29**<br>**PO box 942879**<br>**Sacramento, CA 94279-0029** | **CALIFORNIA STATE BOARD OF EQUALIZATION**<br>**Account Information Group MIC 29**<br>**PO Box 942879**<br>**Sacramento, CA 94279-0029** | **March and April 2014 Sales Taxes** | | 42,840.00 |
| **QBE INSURANCE GROUP**<br>**HDR Insurance Services - Claims Unit**<br>**PO Box 13456**<br>**Sacramento, CA 95813** | **QBE INSURANCE GROUP**<br>**HDR Insurance Services - Claims Unit**<br>**PO Box 13456**<br>**Sacramento, CA 95813** | **SIR/Deductibles** | | 40,000.00 |
| **CAL STATE DISTRIBUTING**<br>**3288 S. "K" Street**<br>**Tulare, CA 93274** | **CAL STATE DISTRIBUTING**<br>**3288 S. "K" Street**<br>**Tulare, CA 93274** | **\*\*AMENDED\*\* Distributor 503(b)(9) claim of $24,721.77** | | 36,553.35 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.** _____    Case No.    **2014-11991** _____
                                        Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| HEATING & COOLING SUPPLY, INC.<br>File No. 54694<br>Los Angeles, CA 90074-4694 | HEATING & COOLING SUPPLY, INC.<br>File No. 54694<br>Los Angeles, CA 90074-4694 | **ADDED CREDITOR**<br>503(b)(9) claim of $18,060.62 | | 18,060.62 |
| ZURICH NORTH AMERICA<br>PO Box 669565<br>Chicago, IL 60666-0965 | ZURICH NORTH AMERICA<br>PO Box 669565<br>Chicago, IL 60666-0965 | SIRS/Deductibles | | 13,000.00 |
| EMPIRE SUPPLY CO., INC.<br>616 E. Race Avenue<br>Visalia, CA 93292-3838 | EMPIRE SUPPLY CO., INC.<br>616 E. Race Avenue<br>Visalia, CA 93292-3838 | **ADDED CREDITOR**<br>503(b)(9) claim of $11,319.48 | | 11,319.48 |
| SECURITY NATIONAL INSURANCE CO.<br>c/o Amtrust North America, Inc.<br>800 Superior Avenue East, 21st Floor<br>Cleveland, OH 44114 | SECURITY NATIONAL INSURANCE CO.<br>c/o Amtrust North America, Inc.<br>800 Superior Avenue East, 21st Floor<br>Cleveland, OH 44114 | **ADDED CREDITOR**<br>Workers' Compensation & Employers' Liability Insurance Policy | | 7,006.77 |
| FERGUSON ENTERPRISES, INC.<br>File 56809<br>Los Angeles, CA 90074-6809 | FERGUSON ENTERPRISES, INC.<br>File 56809<br>Los Angeles, CA 90074-6809 | **ADDED CREDITOR**<br>503(b)(9) claim of $5,654.19 | | 5,654.19 |
| BACSCO<br>1528 N. Thesta Street<br>Fresno, CA 93703 | BACSCO<br>1528 N. Thesta Street<br>Fresno, CA 93703 | **ADDED CREDITOR**<br>503(b)(9) claim of $4,764.50 | | 4,764.50 |
| S&P SHEET METAL, LLC<br>PO Box 13808<br>Sacramento, CA 95813 | S&P SHEET METAL, LLC<br>PO Box 13808<br>Sacramento, CA 95813 | **ADDED CREDITOR**<br>503(b)(9) claim of $2,756.84 | | 2,756.84 |
| US AIR CONDITIONING DISTRIBUTORS<br>PO BOX 1122<br>La Puente, CA 91749-2222 | US AIR CONDITIONING DISTRIBUTORS<br>PO BOX 1122<br>La Puente, CA 91749-2222 | **ADDED CREDITOR**<br>503(b)(9) claim of $2,733 | | 2,733.00 |
| RUSSEL SIGLER, INC.<br>9702 W. Tonto Street<br>PO Box 920<br>Tolleson, AZ 85353 | RUSSEL SIGLER, INC.<br>9702 W. Tonto Street<br>PO Box 920<br>Tolleson, AZ 85353 | **ADDED CREDITOR**<br>503(b)(9) claim of $2,049.13 | | 2,049.13 |
| ALLEGION<br>15870 Collections Center Drive<br>Chicago, IL 60693 | ALLEGION<br>15870 Collections Center Drive<br>Chicago, IL 60693 | **ADDED CREDITOR**<br>503(b)(9) claim of $2,000 | | 2,000.00 |
| BAKER DISTRIBUTING CO.<br>PO BOX 848459<br>Dallas, TX 75284-8459 | BAKER DISTRIBUTING CO.<br>PO BOX 848459<br>Dallas, TX 75284-8459 | **ADDED CREDITOR**<br>503(b)(9) claim of $1,053.01 | | 1,053.01 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Central Air Conditioning, Inc.**                          Case No.  **2014-11991**

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| HIGH SIERRA LUMBER COMPANY<br>1201 S. "K" Street<br>Tulare, CA 93274 | HIGH SIERRA LUMBER COMPANY<br>1201 S. "K" Street<br>Tulare, CA 93274 | **ADDED CREDITOR**<br>503(b)(9) claim of $677.10 | | 677.10 |
| ECMC<br>PO Box 419033<br>Rancho Cordova, CA 95741 | ECMC<br>PO Box 419033<br>Rancho Cordova, CA 95741 | **ADDED CREDITOR**<br>Wage Garnishment for Payroll Period of 4/16/14 | | 569.15 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  6 - 19 - 14                          Signature  *Carlos DeOchoa*

**Carlos DeOchoa**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Eastern District of California

In re    **Central Air Conditioning, Inc.**

Debtor

Case No. ___**2014-11991**___

Chapter ___**11**___

## SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,514,784.63 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 300,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 10 | | 484,174.13 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 5,207,246.17 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 51 | | | |
| Total Assets | | | 1,514,784.63 | | |
| Total Liabilities | | | | 5,991,420.30 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
### Eastern District of California

In re **Central Air Conditioning, Inc.**

Debtor

Case No. **2014-11991**

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11, OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1 Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2 Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4 Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6B (Official Form 6B) (12/07)

In re  **Central Air Conditioning, Inc.**                                            Case No. ___**2014-11991**_____
                                                              ,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **\*\*AMENDED\*\*** **Commercial Checking Account No. xxxx9197** **Rabobank, N.A.** **PO Box 6002** **Arroyo Grande, CA 93421-6002** | - | 276,854.66 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **\*\*AMENDED\*\*** **Refundable Deposits (Worker's Compensation)** | - | 13,688.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 290,542.66 |
|---|---|---|
|  | (Total of this page) | |

__**3**__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Central Air Conditioning, Inc.**                          Case No. ___**2014-11991**_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **AMENDED** Business Receivables = $1,012,747.86 (Less allowance for doubtful accounts $52,000) | - | 960,747.80 |
| | | **AMENDED** Service Department Receivables | - | 31,924.17 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **ADDED** Advances to Employees | - | 1,670.00 |
| | | **ADDED** Receivable from Sale of Vehicle | - | 2,100.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >                996,441.97
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                                     Case No.   **2014-11991**
_____                                   _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles** **(See Attached Exhibit "A" to Schedule B)** | - | 118,000.00 |
| | | **2011 Chevrolet Silverado Crew Cab, 2-Weel Drive Mileage: 65,000 (See Attached Exhibit "A" to Schedule B)** | - | 20,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment, Furniture & Fixtures** | - | 15,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Outside Equipment** | - | 34,000.00 |
| 30. Inventory. | | **Inventory (At Cost)** | - | 40,000.00 |
| 31. Animals. | X | | | |
| | | | Sub-Total > (Total of this page) | 227,000.00 |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                                    Case No.   **2014-11991**
_____
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Prepaid Taxes** | - | 800.00 |

| | | |
|---|---|---|
| Sub-Total > | | 800.00 |
| (Total of this page) | | |
| Total > | | 1,514,784.63 |

(Report also on Summary of Schedules)

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

| Truck # | Mileage | MFG Date | Type | Sale Price |
|---|---|---|---|---|
| 58 | 262,552.00 | 2000 | Toyota Tundra | $4,500.00 |
| 49 | 166,495.00 | 1998 | Ford Ranger | $2,500.00 |
| 30 | 288,679.00 | 1999 | Toyota Tacoma | $3,000.00 |
| 12 | 228,663.00 | 2000 | Toyota Tacoma | $3,500.00 |
| 57 | 241,532.00 | 2000 | Toyota Tacoma | $3,500.00 |
| 60 | 170,145.00 | 2004 | Toyota Tacoma | $5,000.00 |
| 73 | 211,371.00 | 1999 | Toyota Tacoma | $3,000.00 |
| 76 | 188,544.00 | 2002 | Toyota Tacoma | $4,000.00 |
| 2 | 227,422.00 | 2000 | Toyota Tacoma | $4,000.00 |
| 14 | 239,751.00 | 1998 | Toyota Tacoma | $3,000.00 |
| 70 | 223,668.00 | 2003 | Toyota Tacoma | $4,000.00 |
| 82 | 87,058.00 | 1987 | Chevy Pickup | $2,000.00 |
| 21 | 272,323.00 | 1992 | Toyota Tacoma | $2,000.00 |
| 3 | 284,511.00 | 1993 | Toyota Tacoma | $2,500.00 |
| 46 | 266,527.00 | 1992 | Toyota Tacoma | $2,500.00 |
| 59 | 193,269.00 | 2004 | Toyota Tacoma | $4,500.00 |
| 36 | 318,617.00 | 1998 | Toyota Tacoma | $3,000.00 |
| 56 | 263,720.00 | 1999 | Toyota Tacoma | $3,000.00 |
| 72 | 198,335.00 | 2005 | Toyota Tacoma | $5,000.00 |
| 52 | 223,326.00 | 2001 | Toyota Tacoma | $3,000.00 |
| 53 | 187,087.00 | 2000 | Toyota Tacoma | $3,500.00 |
| 69 | 210,183.00 | 2005 | Toyota Tacoma | $4,500.00 |
| 32 | 218,770.00 | 1995 | Boom | $15,000.00 |
| 74 | 232,665.00 | 1999 | Toyota Tacoma | $3,500.00 |
| Beto | 148,741.00 | | Mitsubshi Raider | $5,000.00 |
| Rene | 245,000.00 | | Toyota Tacoma | $4,500.00 |
| Pete | | | Mitsubshi Raider | $5,000.00 |
| Gilbert | 186,253.00 | | Toyota Tacoma | $5,000.00 |
| CJ | | | Chevy Silverado extended | $4,500.00 |
| SR | 65,000.00 | 2011 | Chevy Silverado crew cab | $20,000.00 |
| | | | | |
| | | | total | $138,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EXHIBIT "A" TO SCHEDULE B

B6E (Official Form 6E) (4/13)

In re   **Central Air Conditioning, Inc.**                                         Case No. ___2014-11991_____
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.
   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).
   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed " (You may need to place an "X" in more than one of these three columns.)
   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.
   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.
   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ 503(b)(9) claims


■ Wage Garnishments


☐ **Wages, salaries, and commissions**
   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**
   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6)

☐ **Deposits by individuals**
   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7)

■ **Taxes and certain other debts owed to governmental units**
   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution 11 U.S.C. § 507 (a)(9)

☐ **Claims for death or personal injury while debtor was intoxicated**
   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment*

__10__  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont

In re  **Central Air Conditioning, Inc.**                                     Case No. __2014-11991__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

503(b)(9) claims

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx3172** <br><br> **ALLEGION** <br> 15870 Collections Center Drive <br> Chicago, IL 60693 | | | **\*\*ADDED CREDITOR\*\*** <br> 503(b)(9) claim of $2,000 | | | | 2,000.00 | 0.00 <br><br> 2,000.00 |
| Account No. **xx3045** <br><br> **AUTO ZONE** <br> PO BOX 791409 <br> Baltimore, MD 21279-1409 | | | **\*\*ADDED CREDITOR\*\*** <br> 503(b)(9) claim of $225.51 | | | | 225.51 | 0.00 <br><br> 225.51 |
| Account No. **x3696** <br><br> **BACSCO** <br> 1528 N. Thesta Street <br> Fresno, CA 93703 | | | **\*\*ADDED CREDITOR\*\*** <br> 503(b)(9) claim of $4,764.50 | | | | 4,764.50 | 0.00 <br><br> 4,764.50 |
| Account No. **xx8170** <br><br> **BAKER DISTRIBUTING CO.** <br> PO BOX 848459 <br> Dallas, TX 75284-8459 | | | **\*\*ADDED CREDITOR\*\*** <br> 503(b)(9) claim of $1,053.01 | | | | 1,053.01 | 0.00 <br><br> 1,053.01 |
| Account No. <br><br> **CAL STATE DISTRIBUTING** <br> 3288 S. "K" Street <br> Tulare, CA 93274 | | | **\*\*AMENDED\*\*** <br> Distributor <br> 503(b)(9) claim of $24,721.77 | | | | 36,553.35 | 11,831.58 <br><br> 24,721.77 |

Sheet __1__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 11,831.58
(Total of this page) — 44,596.37 / 32,764.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Air Conditioning, Inc.**
_____
                           Debtor

Case No. ___**2014-11991**___

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

503(b)(9) claims
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **Central Air Cond. Inc.**<br><br>**CURRY PRINTING**<br>**1117 S. Mooney Blvd.**<br>**Visalia, CA 93277** | | | | **\*\*ADDED CREDITOR\*\***<br>**503(b)(9) claim of $343.15** | | | | 343.15 | 0.00<br><br>343.15 |
| Account No. <br><br>**DIRECT DISTRIBUTING**<br>**2252 South "K" Street**<br>**Tulare, CA 93274** | | | | **\*\*ADDED CREDITOR\*\***<br>**503(b)(9) claim of $1.94** | | | | 1.94 | 0.00<br><br>1.94 |
| Account No. **xxx-x1689**<br><br>**ED DENA'S**<br>**1500 W. El Monte Way**<br>**Dinuba, CA 93618-9116** | | | | **\*\*ADDED CREDITOR\*\***<br>**503(b)(9) claim of $87** | | | | 87.00 | 0.00<br><br>87.00 |
| Account No. <br><br>**EMPIRE SUPPLY CO., INC.**<br>**616 E. Race Avenue**<br>**Visalia, CA 93292-3838** | | | | **\*\*ADDED CREDITOR\*\***<br>**503(b)(9) claim of $11,319.48** | | | | 11,319.48 | 0.00<br><br>11,319.48 |
| Account No. **xxxxx0114**<br><br>**FASTENAL COMPANY**<br>**PO BOX 978**<br>**Winona, MN 55987** | | | | **\*\*ADDED CREDITOR\*\***<br>**503(b)(9) claim of $29.38** | | | | 29.38 | 0.00<br><br>29.38 |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 11,780.95 | 11,780.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Air Conditioning, Inc.**                          Case No. **2014-11991**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

503(b)(9) claims

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx3787**<br><br>**FERGUSON ENTERPRISES, INC.**<br>File 56809<br>Los Angeles, CA 90074-6809 | | - | **\*\*ADDED CREDITOR\*\***<br>503(b)(9) claim of $5,654.19 | | | | 5,654.19 | 0.00<br><br>5,654.19 |
| Account No.<br><br>**GOODMAN DISTRIBUTION**<br>7401 Security Way<br>Houston, TX 77040 | | - | **\*\*AMENDED\*\***<br>**McMillin Homes HVAC Units**<br>503(b)(9) claim of $104,421.20 | | | | 349,487.94 | 245,066.74<br><br>104,421.20 |
| Account No. **xxxxxx & xx1271**<br><br>**HEATING & COOLING SUPPLY, INC.**<br>File No. 54694<br>Los Angeles, CA 90074-4694 | | - | **\*\*ADDED CREDITOR\*\***<br>503(b)(9) claim of $18,060.62 | | | | 18,060.62 | 0.00<br><br>18,060.62 |
| Account No. **xxxx5434**<br><br>**HIGH SIERRA LUMBER COMPANY**<br>1201 S. "K" Street<br>Tulare, CA 93274 | | - | **\*\*ADDED CREDITOR\*\***<br>503(b)(9) claim of $677.10 | | | | 677.10 | 0.00<br><br>677.10 |
| Account No. **xxxxxxxxxxxx2893**<br><br>**HOME DEPOT**<br>PO BOX 9055<br>Des Moines, IA 50368-9055 | | - | **\*\*ADDED CREDITOR\*\***<br>503(b)(9) claim of $6.49 | | | | 6.49 | 0.00<br><br>6.49 |

Sheet __3__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

245,066.74

373,886.34        128,819.60

B6E (Official Form 6E) (4/13) - Cont

In re __Central Air Conditioning, Inc.__      Case No. __2014-11991__

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

503(b)(9) claims

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JACK GRIGGS, INC. <br> c/o Acclaim Credit Technologies <br> PO Box 3028 <br> Visalia, CA 93278 | | | | **ADDED CREDITOR** <br> 503(b)(9) claim of $150.40 | | | | <br>150.40 | 0.00 <br><br> 150.40 |
| Account No. <br><br> MORRIS LEVIN & SONS <br> 1816 S. "K" Street <br> Tulare, CA 93274 | | | | **ADDED CREDITOR** <br> 503(b)(9) claim of $488.49 | | | | <br>488.49 | 0.00 <br><br> 488.49 |
| Account No. xx8132 <br><br> O'REILLY AUTO PARTS <br> PO BOX 9464 <br> Springfield, MO 65801-9464 | | | | **ADDED CREDITOR** <br> 503(b)(9) claim of $137.94 | | | | <br>137.94 | 0.00 <br><br> 137.94 |
| Account No. <br><br> PRAXAIR <br> DEPT LA 21511 <br> Pasadena, CA 91185-1511 | | | | **ADDED CREDITOR** <br> 503(b)(9) claim of $191.52 | | | | <br>191.52 | 0.00 <br><br> 191.52 |
| Account No. 6670 <br><br> REFRIGERATION SUPPLIES DISTRIBUTOR <br> 26021 Atlantic Ocean Drive <br> Lake Forest, CA 92630 | | | | **ADDED CREDITOR** <br> 503(b)(9) claim of $28.58 | | | | <br>28.58 | 0.00 <br><br> 28.58 |

Sheet __4__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

996.93     996.93

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont

In re    **Central Air Conditioning, Inc.**                                    Case No.    **2014-11991**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

503(b)(9) claims

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx9000** <br><br> **RUSSEL SIGLER, INC.** <br> **9702 W. Tonto Street** <br> **PO Box 920** <br> **Tolleson, AZ 85353** | | - | **\*\*ADDED CREDITOR\*\*** <br> **503(b)(9) claim of $1,479.13** | | | | 1,479.13 | 0.00 <br><br> 1,479.13 |
| Account No. <br><br> **S&P SHEET METAL, LLC** <br> **PO Box 13808** <br> **Sacramento, CA 95813** | | - | **\*\*ADDED CREDITOR\*\*** <br> **503(b)(9) claim of $2,756.84** | | | | 2,756.84 | 0.00 <br><br> 2,756.84 |
| Account No. **xx0000** <br><br> **SMITH AUTO** <br> **216 S Bridge Street** <br> **Visalia, CA 93277** | | - | **\*\*ADDED CREDITOR\*\*** <br> **503(b)(9) claim of $21.61** | | | | 21.61 | 0.00 <br><br> 21.61 |
| Account No. **x7764** <br><br> **US AIR CONDITIONING DISTRIBUTORS** <br> **PO BOX 1122** <br> **La Puente, CA 91749-2222** | | - | **\*\*ADDED CREDITOR\*\*** <br> **503(b)(9) claim of $2,733** | | | | 2,733.00 | 0.00 <br><br> 2,733.00 |
| Account No. | | | | | | | | |

Sheet __5__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      6,990.58

0.00

6,990.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont

In re    **Central Air Conditioning, Inc.**                                    Case No.    **2014-11991**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Wage Garnishments

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ACS SUPPORT**<br>PO Box 24017<br>Fresno, CA 93779-4017 | | | **\*\*ADDED CREDITOR\*\***<br>Wage Garnishment for Payroll Period of 4/16/14 | | | | 0.00<br><br>50.00 | 50.00 |
| Account No.<br><br>**CA STATE DISBURSEMENT UNIT**<br>PO Box 989067<br>West Sacramento, CA 95798 | | | **\*\*ADDED CREDITOR\*\***<br>Wage Garnishment for Payroll Period of 4/16/14 | | | | 0.00<br><br>58.00 | 58.00 |
| Account No.<br><br>**ECMC**<br>PO Box 419033<br>Rancho Cordova, CA 95741 | | | **\*\*ADDED CREDITOR\*\***<br>Wage Garnishment for Payroll Period of 4/16/14 | | | | 0.00<br><br>569.15 | 569.15 |
| Account No. **xxxxxx1242**<br><br>**FRANCHISE TAX BOARD**<br>PO Box 942867<br>Sacramento, CA 94267-0031 | | | **\*\*ADDED CREDITOR\*\***<br>Wage Garnishment for Payroll Period of 4/16/14 | | | | 0.00<br><br>300.00 | 300.00 |
| Account No. **xxxxxx4319**<br><br>**FRANCHISE TAX BOARD**<br>PO Box 942867<br>Sacramento, CA 94267-0031 | | | **\*\*ADDED CREDITOR\*\***<br>Wage Garnishment for Payroll Period of 4/16/14 | | | | 0.00<br><br>183.19 | 183.19 |

Sheet  **6**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,160.34 | 1,160.34 |

B6E (Official Form 6E) (4/13) - Cont

In re **Central Air Conditioning, Inc.**     Case No.   **2014-11991**

                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Wage Garnishments

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RENEE DEOCHOA** <br> **1398 Cottage Grove** <br> **Tulare, CA 93274** | | - | **\*\*ADDED CREDITOR\*\*** <br> **Wage Garnishment for Payroll Period of 4/16/14** | | | | <br><br>76.00 | 0.00 <br><br> 76.00 |
| Account No. <br><br> **UNITED STATES TREASURY** <br> **INTERNAL REVENUE SERVICE** <br> **Fresno, CA 93888-0010** | | - | **\*\*ADDED CREDITOR\*\*** <br> **Wage Garnishment for Payroll Period of 4/16/14** | | | | <br><br>100.19 | 0.00 <br><br> 100.19 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **7** of **9** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    176.19     0.00    176.19

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Air Conditioning, Inc.**                                    Case No.  **2014-11991**
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **CARLOS DEOCHOA, JR.** 643 W. Tulare Avenue Tulare, CA 93274 | - | | | **ADDED CREDITOR** Employee Savings Account for 4/16/14 pay period | | | | 1,078.80 | 0.00 | 1,078.80 |
| Account No. xx8Q55 **HEALTHPLAN SERVICES, INC.** PO Box 864793 Orlando, FL 32886-4793 | - | | | **ADDED CREDITOR** Dental Insurance for Payroll Period of 4/16/14 | | | | 191.76 | 0.00 | 191.76 |
| Account No. **PATRICK MORA** 2035 Bridger Court Tulare, CA 93274 | - | | | **ADDED CREDITOR** Employee Savings Account for 4/16/14 pay period | | | | 75.00 | 0.00 | 75.00 |
| Account No. **RUBEN DEOCHOA** 2035 Stagecoach Place Tulare, CA 93274 | - | | | **ADDED CREDITOR** Employee Savings Account for 4/16/14 pay period | | | | 0.87 | 0.00 | 0.87 |
| Account No. **VERONICA MORA** 2035 Bridger Court Tulare, CA 93274 | - | | | **ADDED CREDITOR** Employee Savings Account for 4/16/14 pay period | | | | 150.00 | 0.00 | 150.00 |

Sheet  **8**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)     1,496.43          1,496.43

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Air Conditioning, Inc.**                                    Case No.   **2014-11991**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx7111** **CALIFORNIA STATE BOARD OF EQUALIZATION** **Account Information Group MIC 29** **PO box 942879** **Sacramento, CA 94279-0029** | - | | **March and April 2014 Sales Taxes** | | | | 42,840.00 | 0.00 / 42,840.00 |
| Account No. **FRANCHISE TAX BOARD** **Bankruptcy Section MS A-340** **PO Box 2952** **Sacramento, CA 95812-2952** | - | | **\*\*ADDED CREDITOR\*\*** **Tax year 2013** | | | | 250.00 | 0.00 / 250.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **9** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 43,090.00 | 0.00 / 43,090.00 |
| Total (Report on Summary of Schedules) | 484,099.94 | 256,898.32 / 227,201.62 |

B6F (Official Form 6F) (12/07)

In re    **Central Air Conditioning, Inc.**                                     Case No.    **2014-11991**
                                                                                                              ,
                                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | | | | | |
| | | | | C | | | | | |
| Account No. | | | | | Hunter's Crossing, LLC, et al. v. Central Air Conditioning, Inc. Case No. 09-233005 | | | X | |
| **ALLEN HOMES OF CENTRAL CALIFORNIA, LLC** c/o Lorber, Greefield & Polito, LLP 13985 Stowe Drive Poway, CA 92064 | - | | | | | | | | **Unknown** |
| Account No. | | | | | SIR/Deductibles | | | | |
| **ALLIED INSURANCE** 1601 Exposition Blvd. Sacramento, CA 95815 | - | | | | | | | | **Unknown** |
| Account No. **03-04** | | | | | SIR/Deductibles | | | | |
| **ARCH INSURANCE GROUP** PO Box 542033 10909 Mill Valley Road, Suite 210 Omaha, NE 68154 | - | | | | | | | | **625,000.00** |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Ashley Square Apts, Oakwood Ranch | | | X | |
| **ASHLEY SQUARE PARTNERS** 4122 So. Demaree Street Visalia, CA 93277 | - | | | | | | | | **Unknown** |
| **25**   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **625,000.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**
_____
                    Debtor

Case No. ___**2014-11991**___

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BINGLEY LAND COMPANY, INC.** c/o Boornazian, Jensen & Garthe, APC 555 12th Street, Suite 1800 Oakland, CA 94607 | | - | Bingley Land Company, Inc. v. Central Air Conditioning, Inc. Case No. S-1500-CV-275411 | | | X | Unknown |
| Account No. **BINGLEY LAND COMPANY, INC.** a California corporation c/o McCartney Ganong Law, LLP 924 Truxtun Avenue Bakersfield, CA 93301 | | - | Interstate Land Co. Inc., et al. v. Central Air Conditioning, Inc. Case No. S-1500-CV-275941 | | | X | Unknown |
| Account No. **BINGLEY LAND COMPANY, INC.** PO Box 368 Mc Farland, CA 93250 | | - | **ADDED CREDITOR** Rancho Fiesta | | | X | Unknown |
| Account No. **BLAIN CONSTRUCTION** 128 No. "M" Street Tulare, CA 93274 | | - | **ADDED CREDITOR** Heritage North, The Greens | | | X | Unknown |
| Account No. **BLU S.K.Y. HOMES** 2130 Chester Avenue Bakersfield, CA 93301 | | - | **ADDED CREDITOR** Camellia, Wisteria | | | X | Unknown |

Sheet no. _1_ of _25_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**                                      Case No.    **2014-11991**
_____                                      _____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Country Club Est, The Grove, Dry Creek | | | | |
| BONADELLE HOMES 7030 N. Fruit Avenue, Suite 101 Fresno, CA 93711 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Aguirre v. McMillin Management Services Case No. 09-232492 | | | | |
| BONTERRA RESIDENTIAL INVESTORS, LLC c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Fairway Oaks Apts 4, Fairway Oak So 3 5 6, Hampton Place 3 4, Riverlake 2, Stonington Est, Fairway Oaks 4-7, Mira Lago 1, Mira Lago Tract 6167 | | | | |
| BURLINGTON HOMES PO Box 20582 Bakersfield, CA 93390 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Insurance on Richard Bressler & Jacquelyn Bressler v. Michael Fahnestock, et al. Case No. S-1500-CV-274950 SPC | | | | |
| CAPITAL INSURANCE GROUP c/o Robert H. Brumfield, III 2031 "F" Street Bakersfield, CA 93301 | - | | | | | | | X | X |
| | | | | | | | | | Unknown |
| Account No. | | | | | Castlewood Partners, Inc., et al. v. Central Air Conditioning, Inc. Case No. 11-245252 | | | | |
| CASTLEWOOD PARTNERS, INC. c/o Lauren M. Winston, Esq. Law Office of David E. Stumbos 1401 Willow Pass Road, Suite 1020 Concord, CA 94520 | - | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __2__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Central Air Conditioning, Inc.**
_____,
Debtor

Case No. ___**2014-11991**___

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.**<br><br>CENTEX HOMES<br>a Nevada general partnership<br>c/o Newmeyer & Dillion, LLP<br>1277 Treat Blvd., Suite 600<br>Walnut Creek, CA 94597 | - | | | Centex Homes v. Central Air Conditioning, Inc.<br>Case Nos. 13C0254, 252974, 13C0054, 246258 | | | X | Unknown |
| **Account No.**<br><br>CENTEX HOMES<br>a Nevada general partnership<br>c/o Newmeyer & Dillion, LLP<br>1277 Treat Blvd., Suite 600<br>Walnut Creek, CA 94597 | - | | | **ADDED CREDITOR**<br>Salas v. Centex Homes, et al.<br>Centex Homes v. A.L. Drywall, et al.<br>Case Nos. 12-C0235 and 13-C0203<br>(Consolidated) | | | X | Unknown |
| **Account No.**<br><br>CENTEX HOMES<br>a Nevada general partnership<br>c/o Newmeyer & Dillion, LLP<br>1277 Treat Blvd., Suite 600<br>Walnut Creek, CA 94597 | | | | **ADDED CREDITOR**<br>Safwan Numi v. Centex Homes, et al.<br>Case No. 13-C0279 | | | X | Unknown |
| **Account No.**<br><br>CENTEX HOMES<br>1840 S. Central Avenue<br>Visalia, CA 93277 | | | | **ADDED CREDITOR**<br>Orchard Ridge 8 9, Sliver Oaks at The Meadows, Creekside, Lexington Est. | | | X | Unknown |
| **Account No.**<br><br>CENTEX REAL ESTATE CORPORATION<br>c/o Newmeyer & Dillion, LLP<br>1277 Treat Blvd., Suite 600<br>Walnut Creek, CA 94597 | - | | | Centex Homes, et al. v. Central Air Conditioning, Inc.<br>Case No. 246258 | | | X | Unknown |

Sheet no. _**3**_ of _**25**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                                    Case No. ___**2014-11991**___
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Monte Vista, Monte Vista II | | | | |
| **CENTURY BUILDERS** 5114 E. Clinton Way, Suite 111 Fresno, CA 93727 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Ventura Est. Corcoran, King Est., Pleasant Oaks, Savannah Pl. | | | | |
| **CHRISTIANIA HOME, INC.** PO Box 7030 Visalia, CA 93291 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Festivall III, Celebrations II, Nottingham Est, Stockdale Ranch, Celebration Westlake, Polo Fields | | | | |
| **COLEMAN HOMES, INC.** 5251 Office Park Drive, Suite 200 Bakersfield, CA 93309 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Aguirre v. McMillin Management Services Case No. 09-232492 | | | | |
| **CORKY MCMILLIN CONSTRUCTION SERVICES, INC.** c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Kaweah Est. 5 6, Park Breeze West 3, Castlerock 2 | | | | |
| **CRD CONSTRUCTION** 1648-B W. Tulare Tulare, CA 93274 | - | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __4__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                                    Case No.   **2014-11991**
_____                                    _____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **\*\*ADDED CREDITOR\*\*** South Gate Est. | | | | |
| **D.A. FETYKO, INC.** 421 E. 6th Street Hanford, CA 93230 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** Topez Est. 1, Estrella 3, Arboleda-Cordoba, Garnet Valley 1-11, Hawthorne Heights 4 6, 7/8 9/10 11, Sallerno Est. 1-8, Estrella 5779, Arboleda-Viana, Southern Oaks 5, Durago, Sequoia 1-2, Meadows | | | | |
| **D.R. HORTON BAY, INC.** 5050 Hopyard Road, Suite 180 Pleasanton, CA 94588 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** Palm Ranch, Sliva Est, Sunrise Est | | | | |
| **DALEY ENTERPRISE** 1356 E. Tulare Avenue Tulare, CA 93274 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** N. Country Meadows 7/8, Cresent Meadows, Pine Meadow Apts, Eldercourt | | | | |
| **DAY HOMES** 9616 Bloomsbury Court Bakersfield, CA 93312 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** Sierrawoods So West, Maddox Caldwell V, Sierrawoods 7, River Run Ranch IV, Capistrano Est., Briarwood Est., Sequoia Glen V, El Syd, Venture Est, Walnut Woods Est | | | | |
| **DONALD LAWRENCE** PO Box 2622 Visalia, CA 93279 | - | | | | | X | |
| | | | | | | | Unknown |

Sheet no. __5__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                        Case No. ___**2014-11991**___
                                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. <br><br>**DREW TURNER CONSTRUCTION** <br>**327 S. Crespi Avenue** <br>**Exeter, CA 93221** | - | | **\*\*ADDED CREDITOR\*\*** <br>**Orchard Est., Glenview Est.** | | | X | <br><br><br><br>**Unknown** |
| Account No. <br><br>**DRIVEN CONSTRUCTION** <br>**1969 Hillman Street** <br>**Tulare, CA 93274** | | | **\*\*ADDED CREDITORS\*\*** <br>**Tesori** | | | X | <br><br><br><br>**Unknown** |
| Account No. **04-08** <br><br>**FIRST SPECIALTY INSURANCE CORPORATION** <br>**Claims Department** <br>**PO Box 2991 Mail Code OPN 232** <br>**Mission, KS 66201-1391** | - | | **SIR/Deductibles** | | | | <br><br><br><br>**2,260,000.00** |
| Account No. <br><br>**FLATLEY HOMES** <br>**PO Box2478** <br>**Nipomo, CA 94444** | - | | **\*\*ADDED CREDITOR\*\*** <br>**The Landing 1, 6** | | | X | <br><br><br><br>**Unknown** |
| Account No. <br><br>**FONTANA RANCHES** <br>**806 W. Center Street** <br>**Visalia, CA 93291** | - | | **\*\*ADDED CREDITOR\*\*** <br>**Cozart Heights, Cozart Heights 2** | | | X | <br><br><br><br>**Unknown** |

Sheet no. __**6**__ of __**25**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,260,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Central Air Conditioning, Inc.** Case No. **2014-11991**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **FOXWOOD RESIDENTIAL INVESTORS, LLC** a Delaware Limited Liability Company c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | X | - | McMillian Eagle Creek, LLC, et al. v. Central Air Conditioning, Inc. Case No. 11-241936 | | | X | Unknown |
| Account No. **FREEDOM HOMES INC** PO Box 13009 Fresno, CA 93794 | | - | **ADDED CREDITOR** Countryside Est. XI, XII, VIII, Sycamore Est. IX, X, XI, VII, VIII, Sierra Estates IX, X, La Primavera V, Parkway Est I | | | X | Unknown |
| Account No. **FREEDOM HOMES INC.** c/o Boornazian, Jensen & Garthe 555 12th Street, Suite 1800 Oakland, CA 94607 | X | - | Freedom Homes, Inc., et al. v. Central Air Construction Case No. S-1500-CV-275282 SPC | | | X | Unknown |
| Account No. **GILTON SEVEN-TO-ONE CONSTRUCTION** 4204 S. University Street Visalia, CA 93277 | | - | **ADDED CREDITOR** Eagle Ranch Est. | | | X | Unknown |
| Account No. **GREENLEE DEVELOPMENT, INC.** PO Box 1410 Hanford, CA 93232 | | - | **ADDED CREDITOR** Monte Vista | | | X | Unknown |

Sheet no. **7** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Air Conditioning, Inc.**                                   Case No. ___**2014-11991**___
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Zuniga, et al. v, Grover Gardens, LLC Case No. S-1500-CV-280284-DRL | | | | |
| **GROVER GARDENS, LLC** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | H/S Development Company v. Central Air Conditioning, Inc. Case Nos. MCV063156, CVM014999 | | | | |
| **H/S DEVELOPMENT COMPANY, LLC** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., uite 500 Newport Beach, CA 92660 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Gandotra v. H/S Development Company Case No. CVM017026,DJP | | | | |
| **H/S DEVELOPMENT COMPANY, LLC** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., uite 500 Newport Beach, CA 92660 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITORS\*\*** Monte Vista Lindsay, Monte Vista 4 5, Monte Vista Parlier | | | | |
| **HIGHLAND DIVERSIFIED, INC.** 5114 E. Clinton Way, Suite 111 Fresno, CA 93727 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Riverbend Village | | | | |
| **HUGHES HOMES, INC.** PO Box 336 Glendora, CA 91740 | | - | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __8__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**                                    Case No.    **2014-11991**
_____                    _____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Hunter's Crossing, LLC, et al. v. Centeral Air Conditioning, Inc. | | | | |
| **HUNTER'S CROSSING, LLC** c/o Lorber, Greefield & Polito, LLP 13985 Stowe Drive Poway, CA 92064 | - | | Case No. 09-233005 | | | X | |
| | | | | | | | Unknown |
| Account No. | | | **\*\*ADDED CREDITORS\*\*** | | | | |
| **IDAHO PACIFIC WEST BUILDERS, INC.** 430 E. State Street, Suite 100 Eagle, ID 83616 | - | | Sequoia Village, Parkside Court Apts, Allcante Apts, Montgomery Crossing, Bakersfield Family Apts, Gateway Village, Riverbank Family Apts, Rancho Hermosa, Altaville Apts, The Vista, Cinnamon Villas, Arborpoint Apts | | | X | |
| | | | | | | | Unknown |
| Account No. | | | Interstate Land Co. Inc., et al. v. Central Air Conditioning, Inc. | | | | |
| **INTERSTATE LAND CO., INC.** a California corporation c/o McCartney Ganong Law, LLP 924 Truxtun Avenue Bakersfield, CA 93301 | - | | Case No. S-1500-CV-275941 | | | X | |
| | | | | | | | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** | | | | |
| **INTERSTATE LAND CO., INC.** PO Box 368 Bakersfield, CA 93308 | - | | Fox Hollow, Vineyard, Las Palmas, Legacy Est., Las Lomas | | | X | |
| | | | | | | | Unknown |
| Account No. | | | Interstate Land Co. Inc., et al. v. Central Air Conditioning, Inc. | | | | |
| **INTERSTATE LAND CO., LLC** a California limited liability company c/o McCartney Ganong Law, LLP 924 Truxtun Avenue Bakersfield, CA 93301 | - | | Case No. S-1500-CV-275941 | | | X | |
| | | | | | | | Unknown |

Sheet no. __9__ of __25__ sheets attached to Schedule of                        Subtotal                    **0.00**
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**
                                                              Case No. ____**2014-11991**_____
_____
                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **ADDED CREDITOR** Fox Hollow 1 2, Sienna Est. | | | | |
| JONATHAN HOMES, INC. 505 Baldwin Road Patterson, CA 95363 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Jose Crespo, et al. v. Smee Builders, inc. et al. Case No. 11-240799 | | | | |
| JOSE CRESPO, ET AL. c/o Milstein Adelman, LLP 2800 Donald Douglas Loop North Santa Monica, CA 90405 | | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Sierra Est. | | | | |
| K HOVNANIAN HOMES 1375 Explosition, Suite 300 Sacramento, CA 95815 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Key Construction, inc. v. Central Air Conditioning, Inc. Case No. S-1500-CV-278114SPC | | | | |
| KEY CONSTRUCTION, INC. c/o Ullch & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Blue Meadow Apts, Meadow View Est., Meadow Breeze, Parkview Est | | | | |
| KEY CONSTRUCTION, INC. 1400 Norris Bakersfield, CA 93308 | | - | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __10__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                              Case No. ___**2014-11991**___
_____,
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Country Rose Est., Majastic 3 4, Santa Rosa Rancherla | | | | |
| **LA DANTE ROSE LTD** 2796 Rancheria Ct. Tulare, CA 93274 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITORS\*\*** Almond Grove Est | | | | |
| **LARJER, INC.** 15 E 12th Street Marysville, CA 95901 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Lennar Corporation, et al. v. Central Air Conditioning, Inc. Case No. 12C0211 | | | | |
| **LENNAR CORPORATION** c/o Newmeyer & Dillion, LLP 1277 Treat Blvd., Suite 600 Walnut Creek, CA 94597 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Lennar Corporation, et al. v. Central Air Conditioning, Inc. Case No. 12C0211 | | | | |
| **LENNAR FRESNO, INC.** c/o Newmeyer & Dillion, LLP 1277 Treat Blvd., Suite 600 Walnut Creek, CA 94597 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Westgate Est. 1 3 4 5 6 7, Rosewood Est. II, College Park V, VI, VII, Sequoia Est. | | | | |
| **LENNAR FRESNO, INC.** 7690 N. Palm, Suite 101 Fresno, CA 93711 | - | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __11__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                                  Case No.   **2014-11991**
_____                              _____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lennar Corporation, et al. v. Central Air Conditioning, Inc. Case No. 12C0211 | | | | |
| **LENNAR HOMES OF CALIFORNIA, INC.** c/o Newmeyer & Dillion, LLP 1277 Treat Blvd., Suite 600 Walnut Creek, CA 94597 | | - | | | | | X | Unknown |
| Account No. | | | | **\*\*ADDED CREDITOR\*\*** Artisan Tract 6196-3, Celebration Westlake 1 2 3 5, Evansport, Montelena, Stockdale Ranch II, Terra Vista Ei Artisan, Celebration Terra Vista 1 5, Nottingham II, Polo Fields | | | | |
| **LENNAR HOMES OF CALIFORNIA, INC.** 5251 Office Park Drive, Suite 200 Bakersfield, CA 93309 | | - | | | | | X | Unknown |
| Account No. | | | | **\*\*ADDED CREDITOR\*\*** Blossom Hill 3, Westgate Rei 10, Cathedral North 1-6, Orchard Est. 2 Palm Ranch 3, Westgate 3, Alta Sierra 2, Westgate 3 5 7, College Park VII, Liberty, Tecolote, Carriage House, Parkvlew, Cedar Grove III, The Laurels | | | | |
| **LENNAR ROC** 1075 Creekside Ridge Drive, #100 Roseville, CA 95678 | | - | | | | | X | Unknown |
| Account No. | | | | **\*\*ADDED CREDITOR\*\*** Brookside Est., Stone Creek, Tract 6291, Los Portales | | | | |
| **LENOX HOMES** 1502 Mill Rock Way, Suite 200 Bakersfield, CA 93311 | | - | | | | | X | Unknown |
| Account No. | | | | McMillian Eagle Creek, LLC, et al. v. Central Air Conditioning, Inc. Case No. 11-241936 | | | | |
| **MCMILLIAN EAGLE CREEK, LLC** a Delaware Limited Liability Company c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | X | - | | | | | X | Unknown |

Sheet no.  **12**  of  **25**  sheets attached to Schedule of                     Subtotal                    **0.00**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**                                         Case No. ___**2014-11991**_____
_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MCMILLIAN HOMES CONSTRUCTION**<br>**401 N. Church Street**<br>**Visalia, CA 93291** | | - | **\*\*ADDED CREDITOR\*\***<br>**Bordeaux 3, Meridian 1/2, Foxwood 16 17 19 21, Rancho Santa Fe 9, Cheyene 5/6, Rustic Oaks 5 6 9 11, Oxford Commons 4 5 8, Rancho Santa Fe 6 10/11, Bella Vista 12, Appaloosa 5, Cameron Crk South 6 7 12, Vista Del Sol i 7** | | | X | **Unknown** |
| Account No.<br><br>**MCMILLIAN HOMES CONTRUCTION, INC.**<br>**dba McMillian Homes a Corky McMillian Co**<br>**c/o Borton Petrini, LLP**<br>**5060 California Avenue, Suite 700**<br>**Bakersfield, CA 93309** | X | - | **McMillian Eagle Creek, LLC, et al. v. Central Air Conditioning, Inc.**<br>**Case No. 11-241936** | | | X | **Unknown** |
| Account No.<br><br>**MCMILLIAN MANAGEMENT SERVICES, L.P.**<br>**a California Limited Partnership**<br>**c/o Borton Petrini, LLP**<br>**5060 California Avenue, Suite 700**<br>**Bakersfield, CA 93309** | X | - | **McMillian Eagle Creek, LLC, et al. v. Central Air Conditioning, Inc.**<br>**Case No. 11-241936** | | | X | **Unknown** |
| Account No.<br><br>**MCMILLIAN PHEASANT RIDGE, LLC**<br>**a Delaware Limited Liability Company**<br>**c/o Borton Petrini, LLP**<br>**5060 California Avenue, Suite 700**<br>**Bakersfield, CA 93309** | X | - | **McMillian Eagle Creek, LLC, et al. v. Central Air Conditioning, Inc.**<br>**Case No. 11-241936** | | | X | **Unknown** |
| Account No.<br><br>**MCMILLIAN TIFFANY RANCH, LLC**<br>**a Delaware Limited Liability Company**<br>**c/o Borton Petrini, LLP**<br>**5060 California Avenue, Suite 700**<br>**Bakersfield, CA 93309** | X | - | **McMillian Eagle Creek, LLC, et al. v. Central Air Conditioning, Inc.**<br>**Case No. 11-241936** | | | X | **Unknown** |

Sheet no. __**13**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**                                    Case No.    **2014-11991**
_____                    _____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **MCMILLIN BELLA VISTA, LLC** c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | - | | **\*\*ADDED CREDITOR\*\*** **Aguirre v. McMillin Management Services** **Case No. 09-232492** | | | X | Unknown |
| Account No. **MCMILLIN MAGAGEMENT SERVICES, L.P.** c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | - | | **\*\*ADDED CREDITOR\*\*** **Aguirre v. McMillin Management Services** **Case No. 09-232492** | | | X | Unknown |
| Account No. **MICHAEL FAHNESTOCK** c/o Larry F. Peake, Esq. 1601 "F" Street Bakersfield, CA 93301 | - | | **Richard Bressler, et al. v. Michael Fahnestock, et ai.** **Case No. S-1500-CV-274950 SPC** | | | X | Unknown |
| Account No. **MICHAEL MUGFORD** 28 Summit Avenue Northport, ME 04849 | | | **Richard Bressler, et al. v. Michael Fahnestock, et al.** **Case No. S-1500-CV-274950 SPC** | | | X | Unknown |
| Account No. **RICHARD BRESSLER** c/o Chain, Cohn, Stiles 1430 Truxtun Avenue Bakersfield, CA 93301 | | | **ON BEHALF OF:** **MICHAEL MUGFORD** | | | | Notice Only |

Sheet no. __14__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Central Air Conditioning, Inc.**                                         Case No. ___**2014-11991**___
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **ADDED CREDITOR** Orchard Park II, III, IV, V | | | X | |
| **MISSION DEVELOPMENT** 6770 N. West Avenue, Suite 103 Fresno, CA 93711 | - | | | | | | | | Unknown |
| Account No. | | | | | MJ Construction dba Mission Homes, et al. v. Central Air Conditioning, Inc. Case Nos. 11 CECG04318, 12CECG00558 | | | X | |
| **MISSION DEVELOPMENT 5084, L.P.** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | - | | | | | | | | Unknown |
| Account No. | | | | | MJ Construction dba Mission Homes, et al. v. Central Air Conditioning, Inc. Case Nos. 11CECG04318, 12CECG00558 | | | X | |
| **MISSION DEVELOPMENT 5179, L.P.** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | - | | | | | | | | Unknown |
| Account No. | | | | | MJ Construction dba Mission Homes, et al. v. Central Air Conditioning, Inc. Case No. 11CECG04318 | | | X | |
| **MJ CONSTRUCTION CO dba MISSION HOMES** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | - | | | | | | | | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Beverly Glen, N. Country Meadow 3 | | | X | |
| **NADER DEVELOPMENT** 3728 Park Mountain Drive Bakersfield, CA 93308 | - | | | | | | | | Unknown |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**                                          Case No. ___**2014-11991**___
_____,
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NELMAN FAHNESTOCK** c/o Larry F. Peake, Esq. 1601 "F" Street Bakersfield, CA 93301 | - | | Richard Bressler, et al. v. Michael Fahnestock, et al. Case No. S-1500-CV-274950 SPC | | | X | **Unknown** |
| Account No. **RICHARD BRESSLER** c/o Chain, Cohn, Stiles 1430 Truxtun Avenue Bakersfield, CA 93301 | | | ON BEHALF OF: NELMAN FAHNESTOCK | | | | **Notice Only** |
| Account No. **NICHOLSON & SMEE, LLC** c/o Boornazian, Jensen & Garthe, APC 555 12th Street, Suite 1800 Oakland, CA 94607 | - | | Smee Builders, Inc., et al. v. Central Air Conditioning, et al. Case No. 246356 consolidated for all purposes with Case No. 248577 | | | X | **Unknown** |
| Account No. **NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES** 2099 Fortune Drive San Jose, CA 95131 | - | | **ADDED CREDITOR** Valley Rose Est., Sunridge Est | | | X | **Unknown** |
| Account No. **OAKFIELD, LLC** a California limited liability company c/o McCartney Ganong Law, LLP 924 Truxtun Avenue Bakersfield, CA 93301 | - | | Interstate Land Co. Inc., et al. v. Central Air Conditioning, Inc. Case No. S-1500-CV-275941 | | | X | **Unknown** |

Sheet no. __**16**__ of __**25**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Air Conditioning, Inc.**                                    Case No. ___**2014-11991**_____
_____
                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Stallion Springs, Almond Grove Est., Legacy 2 | | | | |
| **OAKFIELD, LLC** PO Box 368 Mc Farland, CA 93250 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Cozart Heights Cozart Heights 2 | | | | |
| **OAKVIEW CONSTRUCTION CO., INC.** 806 W. Center Street Visalia, CA 93291 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Kennedy Est | | | | |
| **ORIOLE HOMES** 4800 Stockdale Hwy, Suite 205 Bakersfield, CA 93309 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **\*\*ADDED CREDITOR\*\*** Park Creek Village | | | | |
| **PACIFIC WEST BUILDERS, INC.** 13-12th Avenue South Nampa, ID 83651 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Palma Homes, Inc. v. Central Air Conditioning, Inc. Case No. S-1500-CV-277059 SPC | | | | |
| **PALMA HOMES, INC.** c/o Boornazian, Jensen & Garthe, APC 555 12th Street, Suite 1800 Oakland, CA 94607 | | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __**17**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**
_____
                        Debtor

Case No. _____**2014-11991**_____

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PALMA HOMES, INC. a California Corporation c/o Dowling Aaron Incorporated PO Box 28902 Fresno, CA 93729-8902** | | - | **Palma Homes, Inc. v. Central Air Conditioning, Inc. Case No. S-1500-CV-274778 SPC** | | | X | **Unknown** |
| Account No. **PALMA HOMES, INC. 145 N. "N" Street, Suite A Tulare, CA 93274** | | - | **\*\*ADDED CREDITOR\*\* Evergreen 1, 2, Vineyard Ranch V, N. Country Meadows 7, Sierra Vista Est., Las Villas, Monte Carlos** | | | X | **Unknown** |
| Account No. **PALMA VILLA BUILDERS, INC. 113 N. Church Street, Suite 201 Visalia, CA 93291** | | - | **\*\*ADDED CREDITOR\*\* Park Place Est.** | | | X | **Unknown** |
| Account No. **PARADE c/o Boornazian, Jensen & Garthe 555 12th Street, Suite 1800 Oakland, CA 94607** | X | - | **Freedom Homes, Inc., et al. v. Central Air Construction Case No. S-1500-CV-275282 SPC** | | | X | **Unknown** |
| Account No. **PICKETT CONSTRUCTION PO Box 937 Tulare, CA 93274** | | - | **\*\*ADDED CREDITOR\*\* Hidden Oak Apts** | | | X | **Unknown** |

Sheet no. __**18**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Central Air Conditioning, Inc.**                                    Case No.    **2014-11991**
_____                              _____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **ADDED CREDITOR** La Valencia Est. | | | X | |
| PIPPIN CONSTRUCTION 3552 El Camino Real Atascadero, CA 93422 | - | | | | | | | Unknown |
| Account No. | | | | SIR/Deductibles | | | | |
| QBE INSURANCE GROUP HDR Insurance Services - Claims Unit PO Box 13456 Sacramento, CA 95813 | - | | | | | | | 40,000.00 |
| Account No. | | | | **ADDED CREDITOR** N. Country Meadows 5 | | | X | |
| R&D CONSTRUCTION 106 N. Main Street Porterville, CA 93257 | - | | | | | | | Unknown |
| Account No. | | | | **ADDED CREDITOR** Cobblestone Est. 2 | | | X | |
| RANDY GEORGE CONSTRUCTION 26644 S. Mooney Blvd., #102 Visalia, CA 93277 | - | | | | | | | Unknown |
| Account No. | | | | **ADDED CREDITOR** Casa Buena Vista IV, Casa Buena Est III | | | X | |
| REEDER CONSTRUCTION PO Box 673 Dana Point, CA 92629 | - | | | | | | | Unknown |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           40,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                                    Case No. __**2014-11991**__
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RICHARD BRESSLER** c/o Chain, Cohn, Stiles 1430 Truxtun Avenue Bakersfield, CA 93301 | - | | Richard Bressler, et al. v. Michael Fahnestock, et al. Case No. S-1500-CV-274950 SPC | | | X | 2,262,239.40 |
| Account No. **S&S HOMES OF THE CENTRAL COAST** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | - | | **AMENDED** Zuniga, et al. v, Grover Gardens, LLC Case No. S-1500-CV-280284-DRL | | | X | Unknown |
| Account No. **S&S HOMES OF THE CENTRAL COAST** c/o Ulich & Terry, LLP 4041 MacArthur Blvd., Suite 500 Newport Beach, CA 92660 | | | **ADDED CREDITOR** Medina v. Grover Gardens, LLC Case No. S-1500-CV-280424-SPC | | | X | Unknown |
| Account No. **S&S HOMES OF THE CENTRAL COAST** 998 Houston Street, Suite C Grover Beach, CA 93433 | - | | **ADDED CREDITORS** Kirkwood Est | | | X | Unknown |
| Account No. **SANTA ROSA RANCHERIA HOUSING** PO Box 877 Lemoore, CA 93245 | - | | **ADDED CREDITOR** Indian Reservation | | | X | Unknown |

Sheet no. __20__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   2,262,239.40

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**                          Case No. ___**2014-11991**___
_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J | C | | | | | |
| Account No. **xxxxxx3680** <br><br> **SECURITY NATIONAL INSURANCE CO.** <br> **c/o Amtrust North America, Inc.** <br> **800 Superior Avenue East, 21st Floor** <br> **Cleveland, OH 44114** | - | | | | **\*\*ADDED CREDITOR\*\*** <br> **Workers' Compensation & Employers' Liability Insurance Policy** | | | | **7,006.77** |
| Account No. <br><br> **SELF HELP ENTERPRISES** <br> **PO Box 6520** <br> **Visalia, CA 93290** | - | | | | **\*\*ADDED CREDITOR\*\*** <br> **Delhi 5 6, Del Rey 5-10, Delano 3, Shafter 20-22, Fresno 9-12, Tipton 1, Biola 5-6, Bakersfield 3, Poplar 8, Lindsay 3 4 5 6, Wasco 6 7, Earlimart 19-23, Youthbuild 12-14, Winton 6, Clovis 6-8, Goshen 9-14, Corcoran 11** | | | X | **Unknown** |
| Account No. <br><br> **SJV HOMES** <br> **222 N. Garden Street, Suite 100** <br> **Visalia, CA 93291** | - | | | | **\*\*ADDED CREDITOR\*\*** <br> **Hartley Grove, Savanah Est, Pheasant Ridge, Chelsea Place** | | | X | **Unknown** |
| Account No. <br><br> **SKYLINE RIDGE, INC.** <br> **PO Box 4742** <br> **Paso Robles, CA 93447** | - | | | | **\*\*ADDED CREDITORS\*\*** <br> **Villa Del Caribe 1-4** | | | X | **Unknown** |
| Account No. <br><br> **SMEE BUILDERS, INC.** <br> **c/o Boornazian, Jensen & Garthe, APC** <br> **555 12th Street, Suite 1800** <br> **Oakland, CA 94607** | - | | | | **Smee Builders, Inc., et al. v. Central Air Conditioning, et al.** <br> **Case No. 246356 consolidated for all purposes with Case No. 248577** | | | X | **Unknown** |

Sheet no. __**21**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          **7,006.77**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Air Conditioning, Inc.**                                              Case No.    **2014-11991**
_____                                     _____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **\*\*ADDED CREDITOR\*\*** | | | | |
| SMEE BUILDERS, INC. c/o Sheila E. Fix, Esq. Wood, Smith, et al. 10960 Wilshire Blvd., 18th Floor Los Angeles, CA 90024-3804 | - | | Smee Builders, Inc., et al. v. Central Air Conditioning, et al. Case No. 252428 | | | X | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** | | | | |
| SMEE BUILDERS, INC. 2220 N. Leila Street Visalia, CA 93291 | - | | The Oaks 7, Meadow Breeze IV, V, Conyer Est., Sierra Meadows, Kensington Ashley Grove 3, The Oaks 8, The Greens, Ashley Ranch Apts | | | X | Unknown |
| Account No. | | | Spradling Construction, Inc. v. Central Air Conditioning, et al. Case No. 11C0133 | | | | |
| SPRADLING CONSTRUCTION, INC. c/o Boornazlan, Jensen & Garthe, APC 555 12th Street, Suite 1800 Oakland, CA 94607 | - | | | | | X | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** | | | | |
| SPRADLING CONSTRUCTION, INC. PO Box 6520 Visalia, CA 93290 | - | | Academy Est., Sunrise Park, California & Orange, Sayer Ranch, Armona North 2 3, North Point Est. | | | X | Unknown |
| Account No. | | | **\*\*ADDED CREDITOR\*\*** | | | | |
| TDB LAND, LLC 140 S. Monteclaire, Suite B Bakersfield, CA 93309 | - | | Evansport Place | | | X | Unknown |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Air Conditioning, Inc.**                              Case No.  **2014-11991**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Castlewood Partners, Inc., et al. v. Central Air Conditioning, Inc. Case No. 11-245252 | | | | |
| THE DONALD LAWRENCE COMPANY c/o Lauren M. Winston, Esq. Law Office of David E. Stumbos 1401 Willow Pass Road, Suite 1020 Concord, CA 94520 | - | | | | | | | X | Unknown |
| Account No. | | | | | Castlewood Partners, Inc., et al. v. Central Air Conditioning, Inc. Case No. 11-245252 | | | | |
| THE DONALD LAWRENCE FULBRIGHT COMPANY dba THE DONALD LAWRENCE COMPANY c/o Law Office of David E. Stumbos 1401 Willow Pass Road, Suite 1020 Concord, CA 94520 | - | | | | | | | X | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Aguirre v. McMillin Management Services Case No. 09-232492 | | | | |
| TIERRA DEL SOL RESIDENTIAL INVESTORS, LLC c/o Borton Petrini, LLP 5060 California Avenue, Suite 700 Bakersfield, CA 93309 | - | | | | | | | X | Unknown |
| Account No. | | | | | **ADDED CREDITORS** Westgate Est. Apts., College Park ill, College Park IV, North Hampton Est IV | | | | |
| VALLEYWIDE BUILDERS INC. 401 W. Fallbrook, Suite 111 Fresno, CA 93711 | | | | | | | | X | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Luisi Acres Est., Lovers Lane Apts, Cameron Apts, Tuscan Plaza, Parks Apts Lovers Lane | | | | |
| WEST COAST CONSTRUCTION 1850 S. Central, Suite B Visalia, CA 93277 | | | | | | | | X | Unknown |

Sheet no. __23__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cnt.

In re    **Central Air Conditioning, Inc.**                                     Case No.    **2014-11991**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Interstate Land Co. Inc., et al. v. Central Air Conditioning, Inc. Case No. S-1500-CV-275941 | | | | |
| **WHITNEY OAK, LLC** a California limited liability company c/o McCartney Ganong Law, LLP 924 Truxtun Avenue Bakersfield, CA 93301 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Stallion Springs, Almond Grove 2 3, Legacy 3 & 6, Rancho Vista | | | | |
| **WHITNEY OAK, LLC** 6501 Fruitvale Avenue Bakersfield, CA 93308 | | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Sequoia Crossing | | | | |
| **WINDOWS PLUS** 481 W. Noble Avenue Farmersville, CA 93223 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **ADDED CREDITOR** Riverview IV, Ashley Grove, River Springs 3, Vista Heights I, River Springs 3, Monte Vista, Garden Court Villas | | | | |
| **WOODARD HOMES** PO Box 950 Porterville, CA 93258 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Workman Bros. Development Co. v. Central Air Conditioning, Inc. Case Nos. 250798, S-1500-CV-276352 | | | | |
| **WORKMAN BROS. DEVELOPMENT CO.** c/o Booranzian, Jensen & Garthe, APC 555 12th Street, Suite 1800 Oakland, CA 94607 | | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no.  **24**  of  **25**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Air Conditioning, Inc.**

Case No. ___**2014-11991**___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WORKMAN BROS. DEVELOPMENT CO.** <br>**1040 E. Herndon Avenue, Suite 201** <br>**Fresno, CA 93720** | - | | **\*\*ADDED CREDITOR\*\*** <br>**Tuscany, Milestone 1 3, Tract 5975, Almond Est., Dhillion Prop., Villaglo, Tuscany Dinuba** | | | X | **Unknown** |
| Account No. **00-03** <br><br>**ZURICH NORTH AMERICA** <br>**PO Box 669565** <br>**Chicago, IL 60666-0965** | - | | **SIRS/Deductibles** | | | | **13,000.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __**25**__ of __**25**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br>(Total of this page) | **13,000.00** |
| Total <br>(Report on Summary of Schedules) | **5,207,246.17** |

B6G (Official Form 6G) (12/07)

In re    **Central Air Conditioning, Inc.**                                        Case No.___**2014-11991**_____

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AFLAC, Inc.** 1932 Winton Road Columbus, GA 31999-0001 | **Supplemental Health Insurance, Policy #BF126** |
| **AMCO Insurance Co.** 2251 Harvard Street, #200 Sacramento, CA 95815 | **Liability Insurance** |
| **Ameritas Life Insurance Corp.** c/o Health Plan Services PO Box 30102 Tampa, FL 33630-3102 | **Policy for Employees,Policy #638Q55** |
| **Ameritas Life Insurance Corp.** c/o Health Plan Services PO Box 30102 Tampa, FL 33630-3102 | **Dental Insurance, Policy #250527** |
| **Blain Construction** 128 North "M" Street Tulare, CA 93274 | **Subdivision Construction Contracts** |
| **Blue Sheild of California** File #55331 Los Angeles, CA 90074-5331 | **Health Insurance Plan, Group #061546** |
| **Bonadelle Homes** 7030 N. Fruit Avenue, Suite 101 Fresno, CA 93711 | **Subdivision Construction Contracts** |
| **Burlington Homes** PO Box 20582 Bakersfield, CA 93390 | **Subdivision Construction Contracts** |
| **Carlos and Berta S. DeOchoa 2003 Trust** 499 E. Chevy Chase Drive Tulare, CA 93274 | **\*\*AMENDED\*\* Real Property Lease dated 1/11/2014, for property located at 1648-B W. Tulare, Tulare, CA at $4,500/month** |
| **Daley Enterprise** 1356 E. Tulare Ave Tulare, CA 93274 | **Subdivision Construction Contracts** |
| **Day Homes** 9616 Bloomsbury Ct. Bakersfield, CA 93312 | **Subdivision Construction Contracts** |

2

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Central Air Conditioning, Inc.**                                      Case No. ____2014-11991_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DR Horton**<br>**5050 Hopyard Road, Suite 180**<br>**Pleasanton, CA 94588** | **Subdivision Construction Contracts** |
| **Freedom Homes**<br>**2680 W. SHaw**<br>**PO Box 13009**<br>**Fresno, CA 93794-3009** | **Subdivision Construction Contracts** |
| **Idaho Pacific West Builders, Inc.**<br>**430 E. State Street, Suite 100**<br>**Eagle, ID 83616** | **Subdivision Construction Contracts** |
| **Lennar**<br>**980 Montecito Drive, Suite 206**<br>**Corona, CA 92879** | **Subdivision Construction Contracts** |
| **Liberty Mutual insurance**<br>**PO Box 85834**<br>**San Diego, CA 92186-5834** | **Automobile Insurance & Commercial/Umbrella,**<br>**Policies 8800620, 8803020, 8807319** |
| **McMillin**<br>**401 N. Church Street**<br>**Visalia, CA 93291** | **Subdivision Construction Contracts** |
| **NIF Insurance Services of California**<br>**PO Box 13456**<br>**Sacramento, CA 95813-3456** | **Liability Insurance, Policy #2339601689-18** |
| **QBE Specialty Insurance Co.**<br>**c/o Dibuduo & Defendis**<br>**6874 N. West Avenue, #101**<br>**Fresno, CA 93711** | **Commercial General Liability, Policy**<br>**#RXM0000078** |
| **Security National Insurance**<br>**c/o Amtrust North America, Inc.**<br>**PO Box 5849**<br>**Cleveland, OH 44134** | **Worker's Compensation, Policy #SWC1030704** |
| **Self Help**<br>**PO Box 6520**<br>**Visalia, CA 93290-6520** | **Subdivision Construction Contracts** |
| **SJV Homes**<br>**222 N. Garden Street, Suite 100**<br>**Visalia, CA 93291** | **Subdivision Construction Contracts** |
| **Skyline Ridge, Inc.**<br>**PO Box 4742**<br>**Paso Robles, CA 93447** | **Subdivision Construction Contracts** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re   **Central Air Conditioning, Inc.**                                          Case No. ___**2014-11991**_____

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Spradling Construction**<br>**4848 N. First Street, Suite 107**<br>**Fresno, CA 93726** | **Subdivision Construction Contracts** |
| **Windows Plus**<br>**481 W. Noble Ave**<br>**Farmersville, CA 93223** | **Subdivision Construction Contracts** |

Sheet __**2**__ of __**2**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of California

In re  **Central Air Conditioning, Inc.**                    Case No.  **2014-11991**

                                   Debtor(s)           Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,518,574.94** | **2014 YTD Gross Receipts (thru 4/17/2014)** |
| **$7,743,048.00** | **2013 Gross Receipts (Approximately)** |
| **$6,258,616.00** | **2012 Gross Receipts** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

B7 (Official Form 7) (04/13)

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

**None**
☐

b.    *Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR<br>(See Exhibit "A") | DATES OF<br>PAYMENTS/<br>TRANSFERS<br>Past 90-Days | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS<br>$0.00 | AMOUNT STILL<br>OWING<br>$0.00 |
|---|---|---|---|

**None**
☐

c.    *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **AMENDED**<br>**Carlos & Berta DeOchoa/Ochoa Enterprises**<br>**499 E. Chevy Chase Drive**<br>**Tulare, CA 93274**<br>    **Landlord** | **3/15/2014** | **$18,000.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Centex Homes v. Adam Alan Span dba California**<br>**Countertops, et al.**<br>**Case No. 13C025** | **Breach of**<br>**Contract** | **Kings County Superior Court**<br>**Unlimited Civil Jurisdiction**<br>**1426 South Drive**<br>**Hanford, CA 93230** | **Pending** |
| **Centex Homes, etal. v. A.L. Drywall, Inc., et al.**<br>**Case No. 25294** | **Breach of**<br>**Written Contract,**<br>**etal.** | **Superior Court of Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Drive**<br>**Visalia, CA 93291** | **Pending** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Jose Rodrigues, et al. v. H/S Development Company, LLC, et al.**<br>**Case No. MCV063156** | **Breach of Contract, et al.** | **Superior Court of Madera County**<br>**Unlimited Civil Jurisdiction**<br>**209 W. Yosemite Avenue**<br>**Madera, CA 93637** | **Pending** |
| **Rogelio Roy Olivo v. Bingley Land Company, et al.**<br>**Case No. S-1500-CV-275411** | **Breach of Contract, et al.** | **Superior Court of Kern County**<br>**Civil Unlimited Jurisdiction**<br>**1215 Truxtun Avenue**<br>**Bakersfield, CA 93301** | **Pending** |
| **Robert & Renee Coy, et al. v. Palma Homes, Inc., et al.**<br>**Case No. S-1500-CV-277059 SPC** | **Breach of Contract, et al.** | **Superior Court of Kern County**<br>**Civil Unlimited Jurisdsdiction**<br>**1415 Truxtun Avenue**<br>**Bakersfield, CA 93301** | **Pending** |
| **Maria and Gonzalo Aguilar, et al. v. H/S Development Company, LLC, et al.**<br>**Case No. CVM014999** | **Breach of Contract, et al.** | **Merced County Superior Court**<br>**Civil Unlimited Jurisdiction**<br>**627 W. 21st Street**<br>**Merced, CA 95340** | **Pending** |
| **Alfonso Burgos, et al. v. Centex Homes, et al.**<br>**Case No. 13C0054** | **Breach of Written Contract, et al.** | **Superior Court of Kings County**<br>**Civil Unlimited Jurisdiction**<br>**1426 South Drive**<br>**Hanford, CA 93230** | **Pending** |
| **Nelson Sanchez, et al. v. Workman Bros. Development Co., Inc., et al.**<br>**Case No. 250798** | **Brech of Contract, et. al.** | **Superior Court of Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Blvd.**<br>**Visalia, CA 93291** | **Pending** |
| **Ricky and Genedlne Aguigul, et al. v. Lennar Corporation, et al.**<br>**Case No. 12C0211** | **Breach of Contract, et al.** | **Superior Court of Kings County**<br>**Civil Unlimited Jurisdiction**<br>**1426 South Drive**<br>**Hanford, CA 93230** | **Pending** |
| **Rosa E. Lopez, et al. v. Cartagena Group, Ltd, et al.**<br>**Case No. S-1500-CV-278114 SPC** | **Breach of Contract, et al.** | **Superior Court of Kern County**<br>**Civil Unlimited Jurisdiction**<br>**1415 Truxtun Avenue**<br>**Bakersfield, CA 93301** | **Pending** |
| **Velez v. McMillin, et al.**<br>**Case No. 11-241936** | **Breach of Contract** | **Superior Court of Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Blvd.**<br>**Visalia, CA 93291** | **Pending** |
| **Jean Sample, et al. v. Castlewood Partners, Inc., et al.**<br>**Case No. 11-245252** | **Breach of Contract, et al.** | **Superior Court of Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Blvd.**<br>**Visalia, CA 93291** | **Pending** |
| **Noe Santiago, et al. v. Parade, et al.**<br>**Case No. S-1500-CV-275282** | **Breach of Contract, et al.** | **Superior Court of Kern County**<br>**Civil Unlimited Jurisdiction**<br>**1415 Truxtun Avenue**<br>**Balersfield, CA 93301** | **Pending** |
| **Antonio Agurra, et al. v. H/S Development Company, LLC, et al.**<br>**Case No. MCV063110** | **Breach of Contract, et al.** | **Superior Court of Madera County**<br>**Unlimited Civil Jurisdiction**<br>**209 W. Yosemite Avenue**<br>**Madera, CA 93637** | **Pending** |
| **Daniel Orosco, et al. v. McMillian Homes Construction, Inc., et al.**<br>**Case No. 251712** | **Breach of Contract, et al.** | **Superior Court of Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Blvd.**<br>**Visalia, CA 93291** | **Pending** |

B7 (Official Form 7) (04/13)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **MJ Construction Co dba Mission Homes, et al. v. Advanced Insulation, Inc., et al.** **Case No. 11CECG04318** | **Breach of Contract, et al.** | **Superior Court of Fresno County** **Civil Unlimited Jurisdiction** **1130 "O" Street** **Fresno, CA  93721** | **Pending** |
| **Fernando Herrera, et al. v. Interstate Land Co., Inc., et al.** **Case No. S-1500-CV-275941** | **Breach of Contract, et al.** | **Superior Court of Kern Courty** **Civil Unlimited Jurisdiction** **1415 Truxtun Avenue** **Bakersfield, CA 93301** | **Pending** |
| **Eugene Bega, et al. v. H/S Development Company, LLC, et al.** **Case No. CVM014199** | **Breach of Contract, et al.** | **Superior Court of Merced County** **Unlimited Civil Jurisdiction** **627 W. 21st Street** **Merced, CA  95340** | **Pending** |
| **Domingo and Tomasa Rlos, et al. v. Mission Homes, et al.** **Case No. 12CECG00558** | **Constructin Defect Action** | **Superior Court of Fresno County** **Civil Unlimited Jurisdiction** **1130 "O" Street** **Fresno, CA  93721** | **Pending** |
| **Monica Bangi, et al. v. Workman Bros. Development Co., et al.** **Case No. S-1500-CV-276352** | **Breach of Contract, et al.** | **Superior Court of Kern County** **Civil Unlimited Jurisdiction** **1415 Truxtun Avenue** **Bakersfield, CA  93301** | **Pending** |
| **Luis Rivas and Nora Rivas, et al. v. Ashton Park Residential Investors, LLC, et al.** **Case No. 12C0305** | **Construction Defect Action** | **Superior Court of Kings County** **Civil Unlimited Jurisdiction** **1426 South Drive** **Hanford, CA  93230** | **Pending** |
| **Olivia Rivas, et al. v. Centex Homes, et al.** **Case No. 248290** | **Strict Products Liability, et al.** | **Superior Court of Tulare County** **Civil Unlimited Jurisdiction** **221 S. Mooney Blvd.** **Visalia, CA  93291** | **Pending** |
| **James W. & Mary R. Boggan, et al. v. Centex Homes, et al.** **Case No. 246258** | **Breach of Contract, et al.** | **Superior Court of Tulare County** **Civil Unlimited Jurisdiction** **221 S. Mooney Blvd.** **Visalia, CA  93291** | **Pending** |
| **Jose Crespo, et al. v. Smee Builders, Inc., et al.** **Case No. 11-240799** | **Breach of Contract, et al.** | **Superior Court Tulare County** **Civil Unlimited Jurisdiction** **221 S. Mooney Blvd.** **Visalia, CA  93291** | **Pending** |
| **Eloy Puentes, et al. v. Palma Homes, Inc., et al.** **Case No. S-1500-CV-274778 SPC** | **Breach of Written Contract, et al.** | **Superior Court County of Kern** **Civil Unlimited Jurisdiction** **1415 Truxtun Avenue** **Bakersfield, CA 93301** | **Pending** |
| **Reynaldo Franco, et al. v. Spralding Construction, Inc., et al.** **Case No. 11C0133** **Consolidated with Case No. 11C0283** **Spralding Construction, Inc. v. Arcade Insulation** **Fresno, et al.** | **Construction Defect Action** | **Superior Court County of Kings** **Civil Unlimited Jurisdiction** **1426 South Drive** **Hanford, CA  93230** | **Pending** |
| **Richard Bressler & Jacquelyn Bressler v. Michael Fahnestock, et al.** **Case No. S-1500-CV-274950 SPC** | **Personal Injury** | **Superior Court County of Kern** **Civil Unlimited Jurisdiction** **1415 Truxtun Avenue** **Bakersfield, CA 93301** | **Pending** |
| **Teresa & Lorenzo Gomez, et al. v. Hunter's Crossing, LLC, a Limited Liability Company, et al.** **Case No. 09-233005** | **Equitable Indemnity, et al.** | **Superior Court County of Tulare** **Civil Unlimited Jurisdictions** **221 S. Mooney Blvd.** **Visalia, CA  93291** | **Pending** |

B7 (Official Form 7) (04/13)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Muriel Asher, et al. v. Smee Builders, Inc., et al.**<br>**Case No. 246356** | **Breach of Contract, et al.** | **Superior Court County of Tulare**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Blvd.**<br>**Visalia, CA 93291** | **Pending** |
| **Jose S & Melida Zuniga, et ai. v. Grover Gardens, LLC, et al.**<br>**S&S Homes of the Central Coast, Inc. and Grover Gardens, LLC v. All American Carpet, et al.**<br>**Case No. S-1500-CV-280284-DRL** | **Breach of Contract** | **Kern County Superior Court**<br>**Metropolitan Division**<br>**1415 Truxton Avenue**<br>**Bakersfield, CA 93301** | **Pending** |
| **Shaan & Shruti Gandotra, et al. v. H/S Development Company, LLC, et al.**<br>**Case No. CVM017026, DJP** | **Breach of Contract** | **Merced County Superior Court**<br>**Civil Unlimited Division**<br>**627 W. 21st Street**<br>**Merced, CA 95340** | **Pending** |
| **\*\*ADDED\*\***<br>**Safwan Numi, et al. v. Centex Homes, et al.**<br>**Case No. 13-C0279** | **Construction Defect** | **Kings County Superior Court**<br>**Hanford Division**<br>**1426 South Drive**<br>**Hanford, CA 93230** | **Pending** |
| **\*\*ADDED\*\***<br>**Tahnee Baxter, et al. v. Smee Builders, et al.**<br>**Case No. 252428** | **Construction Defect** | **Tulare County Superior Court**<br>**Visalia Civil Division**<br>**221 S. Mooney Blvd.**<br>**Visalia, CA 93291** | **Pending** |
| **\*\*ADDED\*\***<br>**Medina, et al. v. Grover Gardens, LLC**<br>**Case No. S-1500-CV-280424-SPC** | **Construction Defect** | **Kern County Superior Court**<br>**Metropolitan Division**<br>**1415 Truxtun Avenue**<br>**Bakersfield, CA 93301** | **Pending** |
| **\*\*ADDED\*\***<br>**Salas v. Centex Homes, et al.**<br>**Case No. 12-C0235 (Consolidated with)**<br>**Centex Homes v. A.L. Drywall, et al.**<br>**Case No. 13-C0203** | **Construction Defect** | **Kings County Superior Court**<br>**Hanford Division**<br>**1426 South Drive**<br>**Hanford, CA 93230** | **Pending** |
| **\*\*ADDED\*\***<br>**Daniel & Lori Aguirre, et al. v. McMillin Management Services, L.P., et al.**<br>**Case No. 09-232492** | **Construction Defect** | **Superior Court Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Drive**<br>**Visalia, CA 93291** | **Pending** |
| **\*\*ADDED\*\***<br>**Joce Gonzalez & Silvia Gonzalez, et al. v. Freedom Homes, Inc., et al.**<br>**Case No. 10-236051** | **Construction Defect** | **Superior Court of Tulare County**<br>**Civil Unlimited Jurisdiction**<br>**221 S. Mooney Drive**<br>**Visalia, CA 93291** | **Pending** |
| **\*\*ADDED\*\***<br>**Garcia, et al. v. Workman Bros. Development Co., et al.**<br>**Case No. 10CECG01955** | **Construction Defect** | **Superior Court of Tulare County**<br>**Civil Unlimited Division**<br>**1130 "O" Street**<br>**Fresno, CA 93721** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)

### 5. Repossessions, foreclosures and returns

None ■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Miscellaneous Charitable Donations** | **No Relation to Debtor** | **Past year** | **Totaling $1,385** |

### 8. Losses

None ■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Klein, DeNatale, Goldner** | **1/21/2014** | **$5,000** |
| **5260 N Palm Avenue, Suite 201** | **3/5/2014** | **$22,500** |
| **Fresno, CA 93704** | **4/14/2014** | **$22,500** |

B7 (Official Form 7) (04/13)

---

**10. Other transfers**

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
        transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
        filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
        trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
        otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
        financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
        cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
        include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
        unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **WestAmerica Bank** **Tulare Branch** **Tulare, CA** | **Business Regular Checking Account No. xxxx1088** **WestAmerica Bank** | **$0.00 balance; Closed: February 2014** |

---

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
        immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
        depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
        commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
        spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various governmental agencies** **\*\*ADDED\*\*** **and an ex-wife of an employee** **(See Schedule E)** | **Wage garnishments coming out of employees' wages on 4/16/14.** **Value: $1,336.53** | **Debtor's Bank Account** |

---

B7 (Official Form 7) (04/13)

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF                         DOCKET NUMBER                     STATUS OR DISPOSITION
GOVERNMENTAL UNIT

B7 (Official Form 7) (04/13)

---

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Central Air Conditioning, Inc.** | 01-0789187 | **1648-B West Tulare Avenue Tulare, CA 93274** | **HVAC Contractor** | **5/12/2003 - Present** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Dawn Lee, CPA Gilman, Harris & Travioli 313 E. Caldwell Avenue Visalia, CA 93277** | **Past 2 years** |

None ■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None ■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|

None ■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| **Annually** | **Carlos DeOchoa** | **$40,000 - Cost** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| **Annually** | **Carlos DeOchoa**<br>**499 E. Chevy Chase Drive**<br>**Tulare, CA 93274** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Carlos DeOchoa**<br>**499 E. Chevy Chase Drive**<br>**Tulare, CA 93274** | **President/CEO** | **50%** |
| **Berta DeOchoa**<br>**499 E. Chevy Chase Drive**<br>**Tulare, CA 93274** | **Secretary/Treasurer** | **50%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None   ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **AMENDED** (See Exhibit "B") | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None   ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None   ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

B7 (Official Form 7) (04/13)

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  6 – 19 – 14          Signature  *Carlos DeOchoa*

                                           **Carlos DeOchoa**
                                           **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement. Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U.S.C. §§ 152 and 3571*

**EXHIBIT "A"**
**STATEMENT OF FINANCIAL AFFAIRS #3.b.**

 Central Air Conditioning, Inc.

# Check Register
04/17/14

Check Register
*Checks Only*
*Account = 116, Period 1 to 4, Period <> 0, Debit*
*Amount = 0,...*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 2 | 43150 | | 01/03/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 370.68 |
| 3 | 43149 | * | 01/03/2014 | Regular Payroll | Ruben DeOchoa | 1,192.63 |
| 4 | 43151 | * | 01/03/2014 | Regular Payroll | Veronica Mora | 711.97 |
| 5 | 43178 | * | 01/03/2014 | Regular Payroll | Isidro Lopez | 218.40 |
| 6 | 43168 | * | 01/03/2014 | Regular Payroll | Martin Garcia | 394.58 |
| 7 | 43184 | * | 01/03/2014 | Regular Payroll | Ruben Peralta | 290.30 |
| 8 | 43163 | * | 01/03/2014 | Regular Payroll | Salvador Cervantes | 487.52 |
| 9 | 43188 | * | 01/03/2014 | Regular Payroll | Rosanne Porras | 454.52 |
| 10 | 43161 | * | 01/03/2014 | Regular Payroll | Jose Reyes Castro | 33596 |
| 11 | 43195 | * | 01/03/2014 | Regular Payroll | Juan Sanchez | 265.30 |
| 12 | 43182 | * | 01/03/2014 | Regular Payroll | Patrick Mora | 372.92 |
| 13 | 43159 | * | 01/03/2014 | Regular Payroll | Cecelia Castro | 52628 |
| 14 | 43158 | * | 01/03/2014 | Regular Payroll | Arturo Castro | 510.63 |
| 15 | 43169 | * | 01/03/2014 | Regular Payroll | Rene Garcia | 674.91 |
| 16 | 43183 | * | 01/03/2014 | Regular Payroll | Victor Pena | 437.83 |
| 17 | 43153 | * | 01/03/2014 | Regular Payroll | Gilbert Baldiviez | 371.23 |
| 18 | 43179 | * | 01/03/2014 | Regular Payroll | Luis Lopez | 215.11 |
| 19 | 43166 | * | 01/03/2014 | Regular Payroll | Isidro Enriquez | 255.26 |
| 20 | 43174 | * | 01/03/2014 | Regular Payroll | Suzanne Jeffries | 35023 |
| 21 | 43177/2DAY | * | 01/03/2014 | Regular Payroll | Annette Lea | 347.47 |
| 22 | 43170 | * | 01/03/2014 | Regular Payroll | Antonio Gonzalez | 471.05 |
| 23 | 43154 | * | 01/03/2014 | Regular Payroll | Humberto Barragan | 23234 |
| 24 | 43199 | * | 01/03/2014 | Regular Payroll | Jorge Vasquez | 351.35 |
| 25 | 43176 | * | 01/03/2014 | Regular Payroll | Saul Juarez | 439.58 |
| 26 | 43181 | * | 01/03/2014 | Regular Payroll | Eric Maya | 330.00 |
| 27 | 43171 | * | 01/03/2014 | Regular Payroll | Rene Gonzalez | 244.59 |
| 28 | 43187/1VAC1 | * | 01/03/2014 | Regular Payroll | Catherine Porras | 437.09 |
| 29 | 43191 | * | 01/03/2014 | Regular Payroll | Elpidio Rodriguez | 436.45 |
| 30 | 43175 | * | 01/03/2014 | Regular Payroll | Francisco Jimenez | 176.00 |
| 31 | 43198 | * | 01/03/2014 | Regular Payroll | Oswaldo Varela | 351.66 |
| 32 | 43189 | * | 01/03/2014 | Regular Payroll | Cristian Ramirez | 170.01 |
| 33 | 43172 | * | 01/03/2014 | Regular Payroll | Mario Gutierrez | 307.25 |
| 34 | 43192 | * | 01/03/2014 | Regular Payroll | Ralphael Rodriguez | 122.11 |
| 35 | 43200 | * | 01/03/2014 | Regular Payroll | Ezequiel Yepez | 414.91 |
| 36 | 43162 | * | 01/03/2014 | Regular Payroll | Pedro Castro | 487.56 |
| 37 | 43180 | * | 01/03/2014 | Regular Payroll | Jose De Jesus Martinez | 201.02 |

Check Register                                                                            04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 38 | 43152 | * | 01/03/2014 | Regular Payroll | Juan Andrade | 274.68 |
| 39 | 43165 | * | 01/03/2014 | Regular Payroll | Rigoberto Duarte | 127.89 |
| 40 | 43197 | * | 01/03/2014 | Regular Payroll | Ruben Tejeda | 98.65 |
| 41 | 43186 | * | 01/03/2014 | Regular Payroll | Jose Plascencia | 82.21 |
| 42 | 43194 | * | 01/03/2014 | Regular Payroll | Rigoberto Rodriquez | 319.72 |
| 43 | 43164 | * | 01/03/2014 | Regular Payroll | Carlos Xavier Deochoa | 247.23 |
| 44 | 43160 | * | 01/03/2014 | Regular Payroll | Cesar Castro | 236.63 |
| 45 | 43157 | * | 01/03/2014 | Regular Payroll | Andres Castro | 274.76 |
| 46 | 43196 | * | 01/03/2014 | Regular Payroll | Alfredo Tejeda | 506.77 |
| 47 | 43185 | * | 01/03/2014 | Regular Payroll | Rigoberto Pineda | 267.89 |
| 48 | 43190 | * | 01/03/2014 | Regular Payroll | Juvenal Rios | 260.00 |
| 49 | 43167 | * | 01/03/2014 | Regular Payroll | Sergio Estrada | 227.11 |
| 50 | 43173 | * | 01/03/2014 | Regular Payroll | Pedro Hernandez | 389.54 |
| 51 | 43193dixon | * | 01/03/2014 | Regular Payroll | Relpheel Rodriguez | 415.83 |
| 52 | 43155dixon | * | 01/03/2014 | Regular Payroll | Humberto Barragan | 429.28 |
| 53 | 43201 | * | 01/03/2014 | Regular Payroll | Kecxy Castillo | 61.21 |
| 54 | 43204 | * | 01/03/2014 | Regular Payroll | Juan DeOchoa | 27.91 |
| 55 | 43203 | * | 01/03/2014 | Regular Payroll | Reynaldo Castillo | 190.06 |
| 56 | 43202 | * | 01/03/2014 | Regular Payroll | Kecxy Castillo | 58.46 |
| 57 | 43206VAC13 | * | 01/03/2014 | Regular Payroll | Rene Gonzalez | 383.67 |
| 59 | EFT-KofC251 | * | 01/26/2014 | KofC 2516008 CARLOS SR. | Knights of Columbus | 3,586.80 |
| 60 | EFT-TRANSA | * | 01/08/2014 | TRANSAMERICA 012706354 RUBEN | TRANSAMERICA | 89.50 |
| 61 | EFT-TRANSA | * | 01/08/2014 | TRANSAMERICA 012706303 CJ | TRANSAMERICA | 102.00 |
| 62 | EFT-PRINCIP | * | 01/12/2014 | PRINCIPAL 5088668 CARLOS SR | Principal Life Insurance | 3,650.00 |
| 63 | EFT-TRANSA | * | 01/15/2014 | TRANSAMERICA 013020628 BERT | TRANSAMERICA | 400.00 |
| 64 | EFT-TRANSA | * | 01/15/2014 | TRANSAMERICA 013020631 SR | TRANSAMERICA | 1,687.50 |
| 65 | EFT-PRINCIP | * | 01/22/2014 | PRINCIPAL 7437948 CARLOS SR | Principal Life Insurance | 96.88 |
| 66 | EFT-GOLDE | V | 01/25/2014 | GOLDEN EAGLE 100982960 | GOLDEN EAGLE INSURANCE | |
| 75 | 63217 | * | 01/06/2014 | REPAIRS | ELIO HERNANDEZ | 480.00 |
| 76 | EFT 01/03 | * | 01/07/2014 | 941 PYRL TAX DEP 01/03 | UNITED STATES TREASURY | 5,543.36 |
| 77 | EFT 01/03 | * | 01/07/2014 | 940 PYRL TAX DEP 01/03 | INTERNAL REVENUE SRVICE | 202.33 |
| 79 | EFT 01/03 | * | 01/07/2014 | SDI & PIT PYRL TAX DEP 01/03 | Employment Development De | 662.66 |
| 80 | EFT 01/03 | * | 01/07/2014 | SUI PYRL TAX DEP 01/03 | Employment Development De | 1,568.13 |
| 82 | 63215 | * | 01/06/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 84 | EFT 01/03 | * | 01/07/2014 | EMPLOYEE'S SIMPLE IRA 01/03 | Princor Financial Service | 333.27 |
| 85 | 10114EFT | * | 01/06/2014 | A/P Check | CARDMEMBER SERVICES | 1,258.96 |
| 133 | 63218 | * | 01/06/2014 | fuel | Barragan, Humberto | 100.00 |
| 147 | 63219 | | 01/07/2014 | A/P Check | Zepeda, Jorge | 250.00 |
| 155 | 63220 | | 01/07/2014 | A/P Check | Blue Shield of California | 10,432.06 |
| 156 | 63221 | | 01/07/2014 | A/P Check | City of Tulare | 563.50 |
| 157 | 63222 | | 01/07/2014 | A/P Check | Colonial Life & Accident | 500.40 |
| 158 | 63223 | | 01/07/2014 | A/P Check | City of Corcoran | 64.00 |
| 159 | 63224 | | 01/07/2014 | A/P Check | CITY OF VISALIA | 91.50 |

Check Register                                                                                    04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 160 | 63225 | | 01/07/2014 | A/P Check | City Of Dixon | 71.00 |
| 161 | 63226 | | 01/07/2014 | A/P Check | CITY OF WASCO | 56.00 |
| 162 | 63227 | | 01/07/2014 | A/P Check | Southern California Ediso | 1,983.36 |
| 163 | 63228 | | 01/07/2014 | A/P Check | First Bankcard | 1,979.54 |
| 164 | 63229 | | 01/07/2014 | A/P Check | First Bankcard | 2,196.25 |
| 165 | 63230 | | 01/07/2014 | A/P Check | First Bankcard | 750.58 |
| 166 | 63231 | | 01/07/2014 | A/P Check | Stringham, Ward R. | 2,295.65 |
| 167 | 63232 | | 01/07/2014 | A/P Check | GEARY PACIFIC SUPPLY | 59.82 |
| 168 | 63233 | | 01/07/2014 | A/P Check | PHSI PURE WATER FINANCE | 169.25 |
| 169 | 63234 | | 01/07/2014 | A/P Check | JAIME DE LA CERNA MD | 38.53 |
| 170 | 63235 | | 01/07/2014 | A/P Check | COMMERCE ENERGY INC | 36.35 |
| 171 | 63236 | | 01/07/2014 | A/P Check | Pro Metal Supply | 14,822.50 |
| 172 | 63237 | | 01/07/2014 | A/P Check | HealthPlan Services Inc.6 | 166.30 |
| 175 | 63238 | | 01/07/2014 | legal bRESSLER V fAHNESTOCK | ARCHITECTURAL SHEET METAL | 1,306.50 |
| 176 | 63239 | | 01/07/2014 | BEGA V H/S DEV | MERCED COUNTY SUPERIOR CO | 1,435.00 |
| 205 | 63240 | | 01/09/2014 | A/P Check | Klein DeNatale Goldner | 5,00000 |
| 292 | 63241 | | 01/10/2014 | A/P Check | AUTOZONE, INC. | 511.31 |
| 293 | 63242 | | 01/10/2014 | A/P Check | EMPIRE SUPPLY CO. INC. | 15,826.49 |
| 294 | 63243 | | 01/10/2014 | A/P Check | Ferguson Enterprises, Inc | 3,883.33 |
| 295 | 63244 | | 01/10/2014 | A/P Check | ELY AUTO PARTS, INC. | 58.19 |
| 296 | 63245 | | 01/10/2014 | A/P Check | JACK GRIGGS, INC | 99.01 |
| 297 | 63246 | | 01/10/2014 | A/P Check | Hajoca Corporation | 467.50 |
| 298 | 63247 | | 01/10/2014 | A/P Check | HEATING & COOLING SUPPLY | 63,294.97 |
| 299 | 63248 | | 01/10/2014 | A/P Check | LENNOX INDUSTRIES INC. | 142.48 |
| 300 | 63249 | | 01/10/2014 | A/P Check | MORRIS LEVIN & SON | 436.58 |
| 301 | 63250 | | 01/10/2014 | A/P Check | PRAXAIR | 680.85 |
| 302 | 63251 | | 01/10/2014 | A/P Check | S&P SHEET METAL, LLC | 9,620.29 |
| 303 | 63252 | | 01/10/2014 | A/P Check | SLAKEY BROS, INC. | 2,287.27 |
| 304 | 63253 | | 01/10/2014 | A/P Check | UNITED REFRIGERATION INC. | 129.01 |
| 305 | 63254 | | 01/10/2014 | A/P Check | Fastenal Company | 10.57 |
| 306 | 63255 | | 01/10/2014 | A/P Check | Cal State Distributing, I | 13,505.57 |
| 307 | 63256 | | 01/10/2014 | A/P Check | High Sierra Lumber Co | 38001 |
| 308 | 63257 | | 01/10/2014 | A/P Check | BAKER DISTRIBUTING CO. | 2,890.32 |
| 309 | 63258 | | 01/10/2014 | A/P Check | Lowe's Business Account | 393.69 |
| 310 | 63259 | | 01/10/2014 | A/P Check | Russell Sigler, Inc | 16,261.23 |
| 311 | 63260 | | 01/10/2014 | A/P Check | BACSCO | 4,683.80 |
| 315 | 63261 | | 01/10/2014 | A/P Check | Home Depot Credit Service | 225.42 |
| 317 | 63262 | | 01/10/2014 | SAVDRAW | Mora, Veronica | 250.00 |
| 344 | 63263 | | 01/10/2014 | A/P Check | Day & Night | 3,836.80 |
| 358 | 43238 | * | 01/10/2014 | Regular Payroll | Isidro Lopez | 360.80 |
| 359 | 43252 | * | 01/10/2014 | Regular Payroll | Juvenal Rios-Aguirre | 261.44 |
| 380 | 43227 | * | 01/10/2014 | Regular Payroll | Martin Garcia | 498.50 |
| 361 | 43245 | * | 01/10/2014 | Regular Payroll | Ruben Peralta | 312.27 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 362 | 43217 | * | 01/10/2014 | Regular Payroll | Salvador Cervantes | 617.54 |
| 363 | 43249 | * | 01/10/2014 | Regular Payroll | Rosanne Porras | 475.62 |
| 364 | 43215 | * | 01/10/2014 | Regular Payroll | Jose Reyes Castro | 435.75 |
| 365 | 43256 | * | 01/10/2014 | Regular Payroll | Juan Sanchez | 417.18 |
| 366 | 43242 | * | 01/10/2014 | Regular Payroll | Patrick Mora | 464.93 |
| 367 | 43213 | * | 01/10/2014 | Regular Payroll | Cecelia Castro | 487.92 |
| 368 | 43212 | * | 01/10/2014 | Regular Payroll | Arturo Castro | 522.82 |
| 369 | 43228 | * | 01/10/2014 | Regular Payroll | Rene Garcia | 388.71 |
| 370 | 43244 | * | 01/10/2014 | Regular Payroll | Victor Pena | 304.69 |
| 371 | 43207 | * | 01/10/2014 | Regular Payroll | Gilbert Baldiviez | 390.77 |
| 372 | 43239 | * | 01/10/2014 | Regular Payroll | Luis Lopez | 556.18 |
| 373 | 43225 | * | 01/10/2014 | Regular Payroll | Isidro Enriquez | 508.52 |
| 374 | 43234 | * | 01/10/2014 | Regular Payroll | Suzanne Jeffries | 362.79 |
| 375 | 43237 | * | 01/10/2014 | Regular Payroll | Annette Lea | 367.49 |
| 376 | 43220 | * | 01/10/2014 | Regular Payroll | Juan DeOchoa | 121.10 |
| 377 | 43229 | * | 01/10/2014 | Regular Payroll | Antonio Gonzalez | 478.87 |
| 378 | 43208 | * | 01/10/2014 | Regular Payroll | Humberto Barragan | 25.61 |
| 379 | 43260 | * | 01/10/2014 | Regular Payroll | Jorge Vasquez | 366.50 |
| 380 | 43236 | * | 01/10/2014 | Regular Payroll | Saul Juarez | 588.58 |
| 381 | 43241 | * | 01/10/2014 | Regular Payroll | Eric Maya | 418.76 |
| 382 | 43231 | * | 01/10/2014 | Regular Payroll | Rene Gonzalez | 451.70 |
| 383 | 43248 | * | 01/10/2014 | Regular Payroll | Catherine Porras | 344.06 |
| 384 | 43253 | * | 01/10/2014 | Regular Payroll | Elpidio Rodriguez | 508.15 |
| 385 | 43235 | * | 01/10/2014 | Regular Payroll | Francisco Jimenez | 469.76 |
| 386 | 43259 | * | 01/10/2014 | Regular Payroll | Oswaldo Varela | 460.16 |
| 367 | 43250 | * | 01/10/2014 | Regular Payroll | Cristian Ramirez | 464.53 |
| 388 | 43232 | * | 01/10/2014 | Regular Payroll | Mario Gutierrez | 431.33 |
| 389 | 43254 | * | 01/10/2014 | Regular Payroll | Ralphael Rodriguez | 243.70 |
| 390 | 43261 | * | 01/10/2014 | Regular Payroll | Ezequiel Yepez | 437.01 |
| 391 | 43210 | * | 01/10/2014 | Regular Payroll | Kecxy Castillo | 176.06 |
| 392 | 43230 | * | 01/10/2014 | Regular Payroll | Martin Gonzalez | 99.32 |
| 393 | 43216 | * | 01/10/2014 | Regular Payroll | Pedro Castro | 610.32 |
| 394 | 43240 | * | 01/10/2014 | Regular Payroll | Jose De Jesus Martinez | 310.49 |
| 395 | 43206 | * | 01/10/2014 | Regular Payroll | Juan Andrade | 371.74 |
| 396 | 43223 | * | 01/10/2014 | Regular Payroll | Rigoberto Duarte | 339.69 |
| 397 | 43258 | * | 01/10/2014 | Regular Payroll | Ruben Tejeda | 300.60 |
| 398 | 43247 | * | 01/10/2014 | Regular Payroll | Jose Plascencia | 331.34 |
| 399 | 43255 | * | 01/10/2014 | Regular Payroll | Rigoberto Rodriguez | 356.75 |
| 400 | 43219 | * | 01/10/2014 | Regular Payroll | Carlos Xavier Deochoa | 276.43 |
| 401 | 43214 | * | 01/10/2014 | Regular Payroll | Cesar Castro | 318.04 |
| 402 | 43211 | * | 01/10/2014 | Regular Payroll | Andres Castro | 286.47 |
| 403 | 43257 | * | 01/10/2014 | Regular Payroll | Alfredo Tejeda | 567.77 |
| 404 | 43246 | * | 01/10/2014 | Regular Payroll | Rigoberto Pineda | 537.05 |

## Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 405 | 43251 | * | 01/10/2014 | Regular Payroll | Juvenal Rios | 417.01 |
| 406 | 43226 | * | 01/10/2014 | Regular Payroll | Sergio Estrada | 403.04 |
| 407 | 43233 | * | 01/10/2014 | Regular Payroll | Pedro Hernandez | 543.66 |
| 408 | 43222 | * | 01/10/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 409 | 43221 | * | 01/10/2014 | Regular Payroll | Ruben DeOchoa | 1,173.03 |
| 410 | 43243 | * | 01/10/2014 | Regular Payroll | Veronica Mora | 691.62 |
| 411 | 43216 | * | 01/10/2014 | Regular Payroll | CARLOS DE OCHOA | 2,440.33 |
| 412 | 43224kingcity | * | 01/10/2014 | Regular Payroll | Rigoberto Duarte | 333.74 |
| 413 | 43209king cit | * | 01/10/2014 | Regular Payroll | Humberto Barragan | 302.46 |
| 414 | 43262VAC | * | 01/10/2014 | Regular Payroll | Juan DeOchoa | 409.06 |
| 415 | 43263vac201 | * | 01/10/2014 | Regular Payroll | Arturo Castro | 490.76 |
| 416 | 43264/vac201 | | 01/10/2014 | Regular Payroll | Arturo Castro | 49076 |
| 417 | 43265 | | 01/10/2014 | Regular Payroll | Kecxy Castillo | 56.46 |
| 436 | EFT 01/10 | | 01/14/2014 | 941 PYRL TAX DEP 01/10 | UNITED STATES TREASURY | 7,943.36 |
| 437 | EFT 01/10 | | 01/14/2014 | 940 PYRL TAX DEP 01/10 | INTERNAL REVENUE SRVICE | 269.66 |
| 438 | EFT 01/10 | | 01/14/2014 | SDI & PIT PYRL TAX DEP 01/10 | Employment Development De | 695.06 |
| 439 | EFT 01/10 | | 01/14/2014 | SUI PYRL TAX DEP 01/10 | Employment Development De | 2,246.46 |
| 441 | EFT 01/10 | * | 01/14/2014 | EMPLOYEE'S SIMPLE IRA 01/10 | Princor Financial Service | 1,674.29 |
| 476 | 63275 | * | 01/22/2014 | RIOS V MISSION DEV | JACOBSON HANSEN | 125.11 |
| 501 | EFT-Liberty M | * | 01/25/2014 | Liberty Mutual 100982960 | Liberty Mutual | 3,343.08 |
| 510 | 10714 | V | 01/07/2014 | A/P Check | NIF Insurance Services of | |
| 522 | eft 940 | * | 01/17/2014 | 2013 futa due | INTERNAL REVENUE SRVICE | 3,042.84 |
| 539 | 63264 | * | 01/16/2014 | A/P Check | ACS SUPPORT | 300.00 |
| 540 | 63265 | | 01/16/2014 | A/P Check | FRANCHISE TAX BOARD | 300.50 |
| 541 | 63266 | | 01/16/2014 | A/P Check | KINGS CREDIT SERVICE INC | 98.29 |
| 542 | 63267 | | 01/16/2014 | A/P Check | Internal Revenue Service | 1,027.00 |
| 543 | 63268 | | 01/16/2014 | A/P Check | CA State Disbursement Uni | 785.50 |
| 544 | 63269 | | 01/16/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 545 | 63270 | | 01/16/2014 | A/P Check | Camfil USA, INC. | 668.41 |
| 552 | 11714eft | * | 01/17/2014 | A/P Check | ALLY | 1,000.00 |
| 566 | 63271 | * | 01/20/2014 | A/P Check | Security National Insuran | 11,742.24 |
| 568 | 43267 | * | 01/17/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 569 | 43266 | * | 01/17/2014 | Regular Payroll | Ruben DeOchoa | 1,173.03 |
| 570 | 43268 | * | 01/17/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 571 | 43295 | * | 01/17/2014 | Regular Payroll | Isidro Lopez | 352.78 |
| 572 | 43308 | * | 01/17/2014 | Regular Payroll | Juvenal Rios-Aguirre | 288.89 |
| 573 | 43284 | * | 01/17/2014 | Regular Payroll | Martin Garcia | 502.60 |
| 574 | 43301 | * | 01/17/2014 | Regular Payroll | Ruben Peralta | 470.14 |
| 575 | 43278 | * | 01/17/2014 | Regular Payroll | Salvador Cervantes | 639.63 |
| 576 | 43305 | * | 01/17/2014 | Regular Payroll | Rosanne Porras | 496.21 |
| 577 | 43276 | * | 01/17/2014 | Regular Payroll | Jose Reyes Castro | 45506 |
| 578 | 43312 | * | 01/17/2014 | Regular Payroll | Juan Sanchez | 432.69 |
| 579 | 43299 | * | 01/17/2014 | Regular Payroll | Patrick Mora | 449.11 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 580 | 43274 | * | 01/17/2014 | Regular Payroll | Cecelia Castro | 555.32 |
| 581 | 43273 | * | 01/17/2014 | Regular Payroll | Arturo Castro | 265.52 |
| 582 | 43285 | * | 01/17/2014 | Regular Payroll | Rene Garcia | 690.24 |
| 583 | 43300 | * | 01/17/2014 | Regular Payroll | Victor Pena | 363.67 |
| 584 | 43270 | * | 01/17/2014 | Regular Payroll | Gilbert Baldiviez | 430.78 |
| 585 | 43296 | * | 01/17/2014 | Regular Payroll | Luis Lopez | 560.27 |
| 586 | 43282 | * | 01/17/2014 | Regular Payroll | Isidro Enriquez | 513.74 |
| 587 | 43291 | * | 01/17/2014 | Regular Payroll | Suzanne Jeffries | 369.88 |
| 588 | 43294 | * | 01/17/2014 | Regular Payroll | Annette Lea | 337.13 |
| 589 | 43280 | * | 01/17/2014 | Regular Payroll | Juan DeOchoa | 442.75 |
| 590 | 43286 | * | 01/17/2014 | Regular Payroll | Antonio Gonzalez | 598.99 |
| 591 | 43271 | * | 01/17/2014 | Regular Payroll | Humberto Barragan | 230.60 |
| 592 | 43316 | * | 01/17/2014 | Regular Payroll | Jorge Vasquez | 452.03 |
| 593 | 43293 | * | 01/17/2014 | Regular Payroll | Saul Juarez | 536.65 |
| 594 | 43298 | * | 01/17/2014 | Regular Payroll | Eric Maya | 418.76 |
| 595 | 43288 | * | 01/17/2014 | Regular Payroll | Rene Gonzalez | 435.68 |
| 596 | 43304 | * | 01/17/2014 | Regular Payroll | Catherine Porras | 215.21 |
| 597 | 43309 | * | 01/17/2014 | Regular Payroll | Elpidio Rodriguez | 532.49 |
| 598 | 43292 | * | 01/17/2014 | Regular Payroll | Francisco Jimenez | 473.20 |
| 599 | 43315 | * | 01/17/2014 | Regular Payroll | Oswaldo Varela | 440.02 |
| 600 | 43306 | * | 01/17/2014 | Regular Payroll | Cristian Ramirez | 399.86 |
| 601 | 43289 | * | 01/17/2014 | Regular Payroll | Mario Gutierrez | 332.97 |
| 602 | 43310 | * | 01/17/2014 | Regular Payroll | Ralphael Rodriguez | 430.99 |
| 603 | 43317 | * | 01/17/2014 | Regular Payroll | Ezequiel Yepez | 448.07 |
| 604 | 43287 | * | 01/17/2014 | Regular Payroll | Marlin Gonzalez | 339.61 |
| 605 | 43277 | * | 01/17/2014 | Regular Payroll | Pedro Castro | 517.22 |
| 606 | 43297 | * | 01/17/2014 | Regular Payroll | Jose De Jesus Martinez | 312.06 |
| 607 | 43269 | * | 01/17/2014 | Regular Payroll | Juan Andrade | 374.65 |
| 608 | 43281 | * | 01/17/2014 | Regular Payroll | Rigoberto Duarte | 691.17 |
| 609 | 43314 | * | 01/17/2014 | Regular Payroll | Ruben Tejeda | 481.64 |
| 610 | 43303 | * | 01/17/2014 | Regular Payroll | Jose Plascencia | 410.49 |
| 611 | 43311 | * | 01/17/2014 | Regular Payroll | Rigoberto Rodriguez | 397.42 |
| 612 | 43279 | * | 01/17/2014 | Regular Payroll | Carlos Xavier Deochoa | 304.89 |
| 613 | 43275 | * | 01/17/2014 | Regular Payroll | Cesar Castro | 284.85 |
| 614 | 43272 | * | 01/17/2014 | Regular Payroll | Andres Castro | 317.00 |
| 615 | 43313 | * | 01/17/2014 | Regular Payroll | Alfredo Tejeda | 466.80 |
| 616 | 43302 | * | 01/17/2014 | Regular Payroll | Rigoberto Pineda | 454.54 |
| 617 | 43307 | * | 01/17/2014 | Regular Payroll | Juvenal Rios | 439.62 |
| 618 | 43283 | * | 01/17/2014 | Regular Payroll | Sergio Estrada | 383.00 |
| 619 | 43290 | * | 01/17/2014 | Regular Payroll | Pedro Hernandez | 530.79 |
| 637 | 63272 | * | 01/20/2014 | A/P Check | Day & Night | 5,496.82 |
| 680 | EFT 01/17 | * | 01/22/2014 | 941 PYRL TAX DEP 01/17 | UNITED STATES TREASURY | 6,873.30 |
| 681 | EFT 01/17 | * | 01/22/2014 | 940 PYRL TAX DEP 01/17 | INTERNAL REVENUE SRVICE | 248.87 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 682 | EFT 01/17 | * | 01/22/2014 | SDI & PIT PYRL TAX DEP 01/17 | Employment Development De | 773.99 |
| 683 | EFT 01/17 | * | 01/22/2014 | SUI PYRL TAX DEP 01/17 | Employment Development De | 1,928.55 |
| 684 | EFT 01/17 | * | 01/22/2014 | EMPLOYEE'S SIMPLE IRA 01/17 | Princor Financial Service | 631.28 |
| 688 | 63273 | * | 01/21/2014 | A/P Check | Goodman Distribution | 169,871.46 |
| 690 | 63274 | | 01/21/2014 | A/P Check | AT&T MOBILE | 2,318.41 |
| 695 | 63276 | * | 01/22/2014 | truck 46 dismantled | M.T.Z. | 175.00 |
| 816 | 63278 | * | 01/27/2014 | 2007 radiator replacement | 1800 RADIATOR | 110.00 |
| 819 | 43319 | * | 01/24/2014 | Regular Payroll | Ruben DeOchoa | 1,173.03 |
| 820 | 43320 | | 01/24/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 821 | 43321 | | 01/24/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 822 | 43322 | | 01/24/2014 | Regular Payroll | Cecelia Castro | 515.33 |
| 823 | 43348 | * | 01/24/2014 | Regular Payroll | Isidro Lopez | 355.46 |
| 824 | 43361 | * | 01/24/2014 | Regular Payroll | Juvenal Rios-Aguirre | 291.10 |
| 825 | 43337 | * | 01/24/2014 | Regular Payroll | Martin Garcia | 506.70 |
| 826 | 43354 | * | 01/24/2014 | Regular Payroll | Ruben Peralta | 501.01 |
| 827 | 43331 | * | 01/24/2014 | Regular Payroll | Salvador Cervantes | 639.83 |
| 828 | 43358 | * | 01/24/2014 | Regular Payroll | Rosanne Porras | 487.97 |
| 829 | 43329 | * | 01/24/2014 | Regular Payroll | Jose Reyes Castro | 426.12 |
| 830 | 43365 | * | 01/24/2014 | Regular Payroll | Juan Sanchez | 417.18 |
| 831 | 43352 | * | 01/24/2014 | Regular Payroll | Patrick Mora | 400.27 |
| 832 | 43338 | * | 01/24/2014 | Regular Payroll | Rene Garcia | 482.27 |
| 833 | 43353 | * | 01/24/2014 | Regular Payroll | Victor Pena | 385.79 |
| 834 | 43324 | * | 01/24/2014 | Regular Payroll | Gilbert Baldiviez | 137.66 |
| 835 | 43349 | * | 01/24/2014 | Regular Payroll | Luis Lopez | 543.95 |
| 836 | 43335 | * | 01/24/2014 | Regular Payroll | Isidro Enriquez | 380.05 |
| 837 | 43344 | * | 01/24/2014 | Regular Payroll | Suzanne Jeffries | 366.84 |
| 838 | 43347 | * | 01/24/2014 | Regular Payroll | Annette Lea | 353.73 |
| 839 | 43333 | * | 01/24/2014 | Regular Payroll | Juan DeOchoa | 451.08 |
| 840 | 43339 | * | 01/24/2014 | Regular Payroll | Antonio Gonzalez | 418.87 |
| 841 | 43326 | * | 01/24/2014 | Regular Payroll | Humberto Barragan | 605.52 |
| 842 | 43369 | * | 01/24/2014 | Regular Payroll | Jorge Vasquez | 430.31 |
| 843 | 43346 | * | 01/24/2014 | Regular Payroll | Saul Juarez | 526.77 |
| 844 | 43351 | * | 01/24/2014 | Regular Payroll | Eric Maya | 415.73 |
| 845 | 43341 | * | 01/24/2014 | Regular Payroll | Rene Gonzalez | 422.86 |
| 846 | 43357 | * | 01/24/2014 | Regular Payroll | Catherine Porras | 357.66 |
| 847 | 43362 | * | 01/24/2014 | Regular Payroll | Elpidio Rodriguez | 461.09 |
| 848 | 43345 | * | 01/24/2014 | Regular Payroll | Francisco Jimenez | 473.20 |
| 849 | 43368 | * | 01/24/2014 | Regular Payroll | Oswaldo Varela | 429.96 |
| 850 | 43359 | * | 01/24/2014 | Regular Payroll | Cristian Ramirez | 498.02 |
| 851 | 43342 | * | 01/24/2014 | Regular Payroll | Mario Gutierrez | 302.71 |
| 852 | 43363 | * | 01/24/2014 | Regular Payroll | Ralphael Rodriguez | 422.78 |
| 853 | 43370 | * | 01/24/2014 | Regular Payroll | Ezequiel Yepez | 444.39 |
| 854 | 43340 | * | 01/24/2014 | Regular Payroll | Martin Gonzalez | 324.07 |

Check Register                                                    04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 855 | 43330 | * | 01/24/2014 | Regular Payroll | Pedro Castro | 517.22 |
| 856 | 43350 | * | 01/24/2014 | Regular Payroll | Jose De Jesus Martinez | 135.34 |
| 857 | 43323 | * | 01/24/2014 | Regular Payroll | Juan Andrade | 357.18 |
| 858 | 43334 | * | 01/24/2014 | Regular Payroll | Rigoberto Duarte | 604.53 |
| 859 | 43367 | * | 01/24/2014 | Regular Payroll | Ruben Tejeda | 517.36 |
| 860 | 43356 | * | 01/24/2014 | Regular Payroll | Jose Plascencia | 413.74 |
| 861 | 43364 | * | 01/24/2014 | Regular Payroll | Rigoberto Rodriquez | 415.73 |
| 862 | 43332 | * | 01/24/2014 | Regular Payroll | Carlos Xavier Deochoa | 232.06 |
| 863 | 43328 | * | 01/24/2014 | Regular Payroll | Cesar Castro | 287.62 |
| 864 | 43327 | * | 01/24/2014 | Regular Payroll | Andres Castro | 314.51 |
| 865 | 43366 | * | 01/24/2014 | Regular Payroll | Alfredo Tejeda | 567.77 |
| 866 | 43355 | * | 01/24/2014 | Regular Payroll | Rigoberto Pineda | 454.54 |
| 867 | 43360 | * | 01/24/2014 | Regular Payroll | Juvenal Rios | 332.87 |
| 868 | 43336 | * | 01/24/2014 | Regular Payroll | Sergio Estrada | 429.78 |
| 869 | 43343 | * | 01/24/2014 | Regular Payroll | Pedro Hemandez | 402.65 |
| 870 | 43325 | * | 01/24/2014 | Regular Payroll | Gilbert Baldiviez | 410.36 |
| 871 | 43371 | * | 01/24/2014 | Regular Payroll | Mario Gutierrez | 96.83 |
| 934 | EFT 4TH QTR | * | 01/28/2014 | RESALE TAX 4TH QTR 2013 | State Board of Equalizati | 10,969.00 |
| 953 | 63277 | * | 01/27/2014 | A/P Check | DMV Renewal | 1,131.00 |
| 985 | 0000 | V | 01/28/2014 | material reburst | Duarte, Rigoberto | |
| 992 | EFT 01/24 | * | 01/29/2014 | 941 PYRL TAX DEP 01/24 | UNITED STATES TREASURY | 6,707.92 |
| 993 | EFT 01/24 | * | 01/29/2014 | 940 PYRL TAX DEP 01/24 | INTERNAL REVENUE SRVICE | 243.54 |
| 994 | EFT 01/24 | * | 01/29/2014 | SDI & PIT PYRL TAX DEP 01/24 | Employment Development De | 759.02 |
| 995 | EFT 01/24 | * | 01/29/2014 | SUI PYRL TAX DEP 01/24 | Employment Development De | 1,887.10 |
| 996 | EFT 01/24 | * | 01/29/2014 | EMPLOYEE'S SIMPLE IRA 01/24 | Princor Financial Service | 687.10 |
| 998 | 63279 | * | 01/28/2014 | A/P Check | Richard Delgado III | 125.00 |
| 1013 | 63280 | | 01/28/2014 | A/P Check | AT&T-7413 | 77.33 |
| 1014 | 63281 | | 01/28/2014 | A/P Check | AT&T-8164 | 416.49 |
| 1015 | 63282 | | 01/28/2014 | A/P Check | ARAMARK UNIFORM SERVICES | 239.01 |
| 1016 | 63283 | | 01/28/2014 | A/P Check | Chase Publications | 297.00 |
| 1017 | 63284 | | 01/28/2014 | A/P Check | City of Porterville | 26.00 |
| 1018 | 63285 | | 01/28/2014 | A/P Check | Curry Printing & Copy Cen | 345.32 |
| 1019 | 63286 | | 01/28/2014 | A/P Check | CITY OF FRESNO | 251.50 |
| 1020 | 63287 | V | 01/28/2014 | A/P Check | City of Delano | |
| 1021 | 63288 | | 01/28/2014 | A/P Check | Healthplan Services, Inc | 547.04 |
| 1022 | 63289 | | 01/28/2014 | A/P Check | ST. RITA'S CO 9648 | 32.00 |
| 1023 | 63290 | | 01/28/2014 | A/P Check | North Star Gas & Food | 891.34 |
| 1024 | 63291 | | 01/28/2014 | A/P Check | Safeguard Business System | 584.13 |
| 1025 | 63292 | | 01/28/2014 | A/P Check | TOYOTA HONDA EXPERTS, INC | 422.44 |
| 1026 | 63293 | | 01/28/2014 | A/P Check | VALLEY INDUSTRIAL MEDICAL | 728.48 |
| 1027 | 63294 | | 01/28/2014 | A/P Check | Schaeffer Mfg. Co. | 1,098.59 |
| 1028 | 63295 | | 01/28/2014 | A/P Check | CITY OF EXETER | 61.00 |
| 1029 | 63296 | | 01/28/2014 | A/P Check | Horalia Banuelos | 200.00 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 1030 | 63297 | | 01/28/2014 | A/P Check | Tulare Pediatric Group | 88.32 |
| 1065 | 63299 | * | 01/29/2014 | copy of plans Kahira Residence | TAE INC. | 26.45 |
| 1111 | 0000 | V | 01/30/2014 | employee loan per carlos sr | ISIDRO LOPEZ | |
| 1113 | 63301 | * | 01/30/2014 | MATERIAL REIMBURST | Duarte, Rigoberto | 18.81 |
| 1114 | 63302 | | 01/30/2014 | JOHN PUT GAS FOR ALEX | DeOchoa, John | 15.00 |
| 1115 | 63303 | | 01/30/2014 | EMPLOYEE LOAN/PER CARLOS | ISIDRO LOPEZ | 1,000.00 |
| 1128 | 63304 | | 01/31/2014 | A/P Check | ARAMARK UNIFORM SERVICES | 820.87 |
| 1129 | 63305 | | 01/31/2014 | A/P Check | AFLAC | 256.28 |
| 1130 | 63306 | | 01/31/2014 | A/P Check | Colonial Life & Accident | 250.20 |
| 1131 | 63307 | | 01/31/2014 | A/P Check | Southern California Ediso | 1,502.62 |
| 1132 | 63308 | | 01/31/2014 | A/P Check | THE GAS CO 66531 | 176.24 |
| 1133 | 63309 | | 01/31/2014 | A/P Check | GILMAN, HARRIS, & TRAVIOL | 1,230.00 |
| 1134 | 63310 | | 01/31/2014 | A/P Check | kEYSTONE AUTOMOTIVE INDUS | 40.70 |
| 1135 | 63311 | | 01/31/2014 | A/P Check | Stringham, Ward R. | 1,834.35 |
| 1136 | 63312 | | 01/31/2014 | A/P Check | TOYOTA HONDA EXPERTS, INC | 40.00 |
| 1137 | 63313 | | 01/31/2014 | A/P Check | PHSI PURE WATER FINANCE | 89.25 |
| 1138 | 63314 | | 01/31/2014 | A/P Check | CFA CO. INC. | 126.30 |
| 1139 | 63315 | | 01/31/2014 | A/P Check | ESTHETIC SMILE | 185.00 |
| 1141 | 43373 | * | 01/31/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 1142 | 43374 | | 01/31/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 1143 | 43376 | * | 01/31/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 1144 | 43375 | * | 01/31/2014 | Regular Payroll | Mario Gutierrez | 479.86 |
| 1145 | 43377 | * | 01/31/2014 | Regular Payroll | Ezequiel Yepez | 392.80 |
| 1146 | 43404 | * | 01/31/2014 | Regular Payroll | Isidro Lopez | 374.16 |
| 1147 | 43416 | * | 01/31/2014 | Regular Payroll | Juvenal Rios-Aguirre | 308.90 |
| 1148 | 43393 | * | 01/31/2014 | Regular Payroll | Martin Garcia | 519.00 |
| 1149 | 43409 | * | 01/31/2014 | Regular Payroll | Ruben Peralta | 487.30 |
| 1150 | 43387 | * | 01/31/2014 | Regular Payroll | Salvador Cervantes | 648.74 |
| 1151 | 43413 | * | 01/31/2014 | Regular Payroll | Rosanne Porras | 421.54 |
| 1152 | 43385 | * | 01/31/2014 | Regular Payroll | Jose Reyes Castro | 440.45 |
| 1153 | 43420 | * | 01/31/2014 | Regular Payroll | Juan Sanchez | 361.19 |
| 1154 | 43407 | * | 01/31/2014 | Regular Payroll | Patrick Mora | 499.41 |
| 1155 | 43383 | * | 01/31/2014 | Regular Payroll | Cecelia Castro | 486.00 |
| 1156 | 43382 | * | 01/31/2014 | Regular Payroll | Arturo Castro | 324.34 |
| 1157 | 43394 | * | 01/31/2014 | Regular Payroll | Rene Garcia | 485.23 |
| 1158 | 43408 | * | 01/31/2014 | Regular Payroll | Victor Pena | 357.99 |
| 1159 | 43379 | * | 01/31/2014 | Regular Payroll | Gilbert Baldiviez | 245.13 |
| 1160 | 43405 | * | 01/31/2014 | Regular Payroll | Luis Lopez | 543.95 |
| 1161 | 43391 | * | 01/31/2014 | Regular Payroll | Isidro Enriquez | 508.52 |
| 1162 | 43400 | * | 01/31/2014 | Regular Payroll | Suzanne Jeffries | 350.65 |
| 1163 | 43403 | * | 01/31/2014 | Regular Payroll | Annette Lea | 334.46 |
| 1164 | 43389 | * | 01/31/2014 | Regular Payroll | Juan DeOchoa | 442.75 |
| 1165 | 43395 | * | 01/31/2014 | Regular Payroll | Antonio Gonzalez | 335.31 |

# Check Register

04/17/14

Continued...

| Record# | Trans# |   | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 1166 | 43360 | * | 01/31/2014 | Regular Payroll | Humberto Barragan | 636.31 |
| 1167 | 43424 | * | 01/31/2014 | Regular Payroll | Jorge Vasquez | 446.99 |
| 1168 | 43402 | * | 01/31/2014 | Regular Payroll | Saul Juarez | 265.36 |
| 1169 | 43406 | * | 01/31/2014 | Regular Payroll | Eric Maya | 340.27 |
| 1170 | 43397 | * | 01/31/2014 | Regular Payroll | Rene Gonzalez | 446.49 |
| 1171 | 43412 | * | 01/31/2014 | Regular Payroll | Catherine Porras | 341.57 |
| 1172 | 43417 | * | 01/31/2014 | Regular Payroll | Elpidio Rodriguez | 475.70 |
| 1173 | 43401 | * | 01/31/2014 | Regular Payroll | Francisco Jimenez | 466.93 |
| 1174 | 43423 | * | 01/31/2014 | Regular Payroll | Oswaldo Varela | 443.36 |
| 1175 | 43414 | * | 01/31/2014 | Regular Payroll | Cristian Ramirez | 494.64 |
| 1176 | 43396 | * | 01/31/2014 | Regular Payroll | Mario Gutierrez | 466.69 |
| 1177 | 43416 | * | 01/31/2014 | Regular Payroll | Ralphael Barragan | 453.66 |
| 1178 | 43425 | * | 01/31/2014 | Regular Payroll | Ezequiel Yepez | 439.56 |
| 1179 | 43398 | * | 01/31/2014 | Regular Payroll | Martin Gonzalez | 364.96 |
| 1180 | 43366 | * | 01/31/2014 | Regular Payroll | Pedro Castro | 557.23 |
| 1181 | 43376 | * | 01/31/2014 | Regular Payroll | Juan Andrade | 366.63 |
| 1182 | 43390 | * | 01/31/2014 | Regular Payroll | Rigoberto Duarte | 639.20 |
| 1183 | 43422 | * | 01/31/2014 | Regular Payroll | Ruben Tejeda | 456.32 |
| 1184 | 43411 | * | 01/31/2014 | Regular Payroll | Jose Plascencia | 394.24 |
| 1185 | 43419 | * | 01/31/2014 | Regular Payroll | Rigoberto Rodriquez | 432.37 |
| 1186 | 43366 | * | 01/31/2014 | Regular Payroll | Carlos Xavier Deochoa | 246.90 |
| 1187 | 43364 | * | 01/31/2014 | Regular Payroll | Cesar Castro | 295.92 |
| 1188 | 43361 | * | 01/31/2014 | Regular Payroll | Andres Castro | 296.75 |
| 1189 | 43421 | * | 01/31/2014 | Regular Payroll | Alfredo Tejeda | 601.94 |
| 1190 | 43410 | * | 01/31/2014 | Regular Payroll | Rigoberto Pineda | 440.50 |
| 1191 | 43415 | * | 01/31/2014 | Regular Payroll | Juvenal Rios | 432.06 |
| 1192 | 43392 | * | 01/31/2014 | Regular Payroll | Sergio Estrada | 416.41 |
| 1193 | 43399 | * | 01/31/2014 | Regular Payroll | Pedro Hernandez | 522.04 |
| 1194 | 43426vac | * | 01/31/2014 | Regular Payroll | Cesar Castro | 293.26 |
| 1195 | 43427vac |   | 01/31/2014 | Regular Payroll | Cesar Castro | 293.26 |
| 1196 | 43428/vac |   | 01/31/2014 | Regular Payroll | Cristian Ramirez | 423.12 |
| 1198 | EFT 01/31 | V | 02/03/2014 | 941 PYRL TAX DEP 01/31 | UNITED STATES TREASURY |  |
| 1199 | EFT 01/31 | * | 02/03/2014 | 941 PYRL TAX DEP 01/31 | UNITED STATES TREASURY | 7,222.09 |
| 1200 | EFT 01/31 | * | 02/03/2014 | 940 PYRL TAX DEP 01/31 | INTERNAL REVENUE SRVICE | 255.63 |
| 1201 | EFT 01/31 | * | 02/03/2014 | SDI & PIT PYRL TAX DEP 01/31 | Employment Development De | 606.33 |
| 1202 | EFT 01/31 | * | 02/03/2014 | SUI PYRL TAX DEP 01/31 | Employment Development De | 1,961.06 |
| 1203 | EFT 01/31 | * | 02/03/2014 | EMPLOYEE'S SIMPLE IRA 01/31 | Princor Financial Service | 677.76 |
| 1230 | 63216 | * | 01/03/2014 | POSTMASTER/SUPPLIES | POSTMASTER | 626.20 |
| 1231 | 63316 | * | 01/31/2014 | A/P Check | AAA Auto Glass | 250.00 |
| 1237 | 63317 |   | 01/31/2014 | A/P Check | CARDMEMBER SERVICES | 2,045.56 |
| 1238 | 63318 |   | 01/31/2014 | A/P Check | First Bankcard | 3,557.77 |
| 1239 | 63319 |   | 01/31/2014 | A/P Check | United Security Alarms, I | 75.00 |
| 1246 | 63320 |   | 01/31/2014 | A/P Check | Deochoa Renee | 1,024.00 |

## Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|--------:|--------|---|------|-------------|-------|-------:|
| 1317 | 63321 | | 02/06/2014 | team sponsorship | TULARE SOFTBALL ASSOCIATI | 300.00 |
| 1357 | EFT-KofC251 | * | 02/26/2014 | KofC 2516008 CARLOS SR. | Knights of Columbus | 3,586.80 |
| 1358 | EFT-TRANSA | * | 02/08/2014 | TRANSAMERICA 012706354 RUBEN | TRANSAMERICA | 89.50 |
| 1359 | EFT-TRANSA | * | 02/08/2014 | TRANSAMERICA 012706303 CJ | TRANSAMERICA | 102.00 |
| 1360 | EFT-PRINCIP | * | 02/12/2014 | PRINCIPAL 5088668 CARLOS SR | Principal Life Insurance | 3,650.00 |
| 1361 | EFT-TRANSA | * | 02/15/2014 | TRANSAMERICA 013020628 BERTA | TRANSAMERICA | 400.00 |
| 1362 | EFT-TRANSA | * | 02/15/2014 | TRANSAMERICA 013020631 SR | TRANSAMERICA | 1,687.50 |
| 1363 | EFT-PRINCIP | * | 02/22/2014 | PRINCIPAL 7437948 CARLOS SR | Principal Life insurance | 96.88 |
| 1364 | EFT-Liberty M | * | 02/25/2014 | Liberty Mutual 100982960 | Liberty Mutual | 3,343.08 |
| 1378 | 43431 | * | 02/07/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 1379 | 43429 | * | 02/07/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 1380 | 43432 | * | 02/07/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 1381 | 43430vac | * | 02/07/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 1382 | 43460 | * | 02/07/2014 | Regular Payroll | Isidro Lopez | 492.57 |
| 1383 | 43473 | * | 02/07/2014 | Regular Payroll | Juvenal Rios-Aguirre | 279.24 |
| 1384 | 43448 | * | 02/07/2014 | Regular Payroll | Martin Garcia | 671.93 |
| 1385 | 43466 | * | 02/07/2014 | Regular Payroll | Ruben Peralta | 614.47 |
| 1386 | 43442 | * | 02/07/2014 | Regular Payroll | Salvador Cervantes | 574.73 |
| 1387 | 43470 | * | 02/07/2014 | Regular Payroll | Rosanne Porras | 376.23 |
| 1388 | 43440 | * | 02/07/2014 | Regular Payroll | Jose Reyes Castro | 641.58 |
| 1389 | 43477 | * | 02/07/2014 | Regular Payroll | Juan Sanchez | 534.22 |
| 1390 | 43463 | * | 02/07/2014 | Regular Payroll | Patrick Mora | 147.49 |
| 1391 | 43438 | * | 02/07/2014 | Regular Payroll | Cecelia Castro | 529.35 |
| 1392 | 43437 | * | 02/07/2014 | Regular Payroll | Arturo Castro | 484.68 |
| 1393 | 43449 | * | 02/07/2014 | Regular Payroll | Rene Garcia | 491.17 |
| 1394 | 43465 | * | 02/07/2014 | Regular Payroll | Victor Pena | 405.75 |
| 1395 | 43434 | * | 02/07/2014 | Regular Payroll | Gilbert Baldiviez | 396.36 |
| 1396 | 43461 | * | 02/07/2014 | Regular Payroll | Luis Lopez | 720.72 |
| 1397 | 43446 | * | 02/07/2014 | Regular Payroll | Isidro Enriquez | 503.30 |
| 1398 | 43456 | * | 02/07/2014 | Regular Payroll | Suzanne Jeffries | 345.56 |
| 1399 | 43459 | * | 02/07/2014 | Regular Payroll | Annette Lea | 353.73 |
| 1400 | 43444 | * | 02/07/2014 | Regular Payroll | Juan DeOchoa | 412.17 |
| 1401 | 43450 | * | 02/07/2014 | Regular Payroll | Antonio Gonzalez | 383.66 |
| 1402 | 43435 | * | 02/07/2014 | Regular Payroll | Humberto Barragan | 525.94 |
| 1403 | 43481 | * | 02/07/2014 | Regular Payroll | Jorge Vasquez | 402.83 |
| 1404 | 43458 | * | 02/07/2014 | Regular Payroll | Saul Juarez | 561.34 |
| 1405 | 43462 | * | 02/07/2014 | Regular Payroll | Eric Maya | 348.27 |
| 1406 | 43453 | * | 02/07/2014 | Regular Payroll | Rene Gonzalez | 428.21 |
| 1407 | 43469 | * | 02/07/2014 | Regular Payroll | Catherine Porras | 319.33 |
| 1408 | 43474 | * | 02/07/2014 | Regular Payroll | Elpidio Rodriguez | 561.69 |
| 1409 | 43457 | * | 02/07/2014 | Regular Payroll | Francisco Jimenez | 524.53 |
| 1410 | 43480 | * | 02/07/2014 | Regular Payroll | Oswaldo Varela | 441.14 |
| 1411 | 43471 | * | 02/07/2014 | Regular Payroll | Cristian Ramirez | 460.90 |

# Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 1412 | 43454 | * | 02/07/2014 | Regular Payroll | Mario Gutierrez | 183.18 |
| 1413 | 43475 | * | 02/07/2014 | Regular Payroll | Ralphael Rodriguez | 446.61 |
| 1414 | 43482 | * | 02/07/2014 | Regular Payroll | Ezequiel Yepez | 554.47 |
| 1415 | 43452 | * | 02/07/2014 | Regular Payroll | Martin Gonzalez | 392.91 |
| 1416 | 43441 | * | 02/07/2014 | Regular Payroll | Pedro Castro | 690.79 |
| 1417 | 43433 | * | 02/07/2014 | Regular Payroll | Juan Andrade | 330.98 |
| 1418 | 43445 | * | 02/07/2014 | Regular Payroll | Rigoberto Duarte | 487.56 |
| 1419 | 43479 | * | 02/07/2014 | Regular Payroll | Ruben Tejeda | 542.06 |
| 1420 | 43468 | * | 02/07/2014 | Regular Payroll | Jose Plascencia | 411.49 |
| 1421 | 43476 | * | 02/07/2014 | Regular Payroll | Rigoberto Rodriquez | 389.38 |
| 1422 | 43443 | * | 02/07/2014 | Regular Payroll | Carlos Xavier Deochoa | 24306 |
| 1423 | 43439 | * | 02/07/2014 | Regular Payroll | Cesar Castro | 59.07 |
| 1424 | 43436 | * | 02/07/2014 | Regular Payroll | Andres Castro | 282.18 |
| 1425 | 43478 | * | 02/07/2014 | Regular Payroll | Alfredo Tejeda | 601.94 |
| 1426 | 43467 | * | 02/07/2014 | Regular Payroll | Rigoberto Pineda | 478.74 |
| 1427 | 43472 | * | 02/07/2014 | Regular Payroll | Juvenal Rios | 553.28 |
| 1428 | 43447 | * | 02/07/2014 | Regular Payroll | Sergio Estrada | 546.71 |
| 1429 | 43455 | * | 02/07/2014 | Regular Payroll | Pedro Hernandez | 535.15 |
| 1430 | 43451vac | * | 02/07/2014 | Regular Payroll | Antonio Gonzalez | 45800 |
| 1431 | 43464 | * | 02/07/2014 | Regular Payroll | Michael Murillo | 61.21 |
| 1432 | 43483/2nd va | * | 02/07/2014 | Regular Payroll | Cristian Ramirez | 440.09 |
| 1442 | 63322 | * | 02/10/2014 | 3515 s country center hvac per | CITY OF VISALIA | 149.70 |
| 1521 | 63323 | | 02/10/2014 | A/P Check | AUTOZONE, INC | 536.77 |
| 1522 | 63324 | | 02/10/2014 | A/P Check | O'Reilly Auto Parts | 93.13 |
| 1523 | 63325 | | 02/10/2014 | A/P Check | EMPIRE SUPPLY CO. INC. | 17,428.05 |
| 1524 | 63326 | | 02/10/2014 | A/P Check | Ferguson Enterprises, Inc | 14,717.80 |
| 1525 | 63327 | | 02/10/2014 | A/P Check | JACK GRIGGS, INC. | 403.45 |
| 1526 | 63328 | | 02/10/2014 | A/P Check | Hajoca Corporation | 3,382.25 |
| 1527 | 63329 | | 02/10/2014 | A/P Check | Home Depot Credit Service | 926.69 |
| 1528 | 63330 | | 02/10/2014 | A/P Check | LENNOX INDUSTRIES INC. | 282.75 |
| 1529 | 63331 | | 02/10/2014 | A/P Check | MORRIS LEVIN & SON | 216.55 |
| 1530 | 63332 | | 02/10/2014 | A/P Check | PRAXAIR | 1,633.42 |
| 1531 | 63333 | | 02/10/2014 | A/P Check | REFRIGERATION SUPPLIES DI | 1,154.41 |
| 1532 | 83334 | | 02/10/2014 | A/P Check | S&P SHEET METAL. LLC | 9,310.91 |
| 1533 | 63335 | | 02/10/2014 | A/P Check | SLAKEY BROS, INC. | 6,502.16 |
| 1534 | 63336 | | 02/10/2014 | A/P Check | UNITED REFRIGERATION INC. | 81.47 |
| 1535 | 63337 | | 02/10/2014 | A/P Check | Cal State Distributing, I | 20,023.00 |
| 1536 | 63338 | | 02/10/2014 | A/P Check | High Sierra Lumber Co. | 22.06 |
| 1537 | 63339 | | 02/10/2014 | A/P Check | BAKER DISTRIBUTING CO. | 1,892.94 |
| 1538 | 63340 | | 02/10/2014 | A/P Check | Russell Sigler, Inc. | 24,494.76 |
| 1539 | 63341 | | 02/10/2014 | A/P Check | Monessen Hearth Systems C | 3,192.87 |
| 1540 | 63342 | | 02/10/2014 | A/P Check | BACSCO | 1,483.07 |
| 1548 | 63344 | * | 02/10/2014 | A/P Check | HEATING & COOLING SUPPLY | 69,419.09 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 1561 | 63343 | * | 02/10/2014 | STAPLES/OFFICE SUPPLIES | Staples | 337.19 |
| 1641 | EFT 02/07 | * | 02/12/2014 | 941 PYRL TAX DEP 02/07 | UNITED STATES TREASURY | 7,793.49 |
| 1643 | EFT 02/07 | * | 02/12/2014 | 940 PYRL TAX DEP 02/07 | INTERNAL REVENUE SRVICE | 240.99 |
| 1644 | EFT 02/07 | * | 02/12/2014 | SDI & PIT PYRL TAX DEP 02/07 | Employment Development De | 903.92 |
| 1645 | EFT 02/07 | * | 02/12/2014 | SUI PYRL TAX DEP 02/07 | Employment Development De | 1,867.57 |
| 1646 | 63345 | * | 02/11/2014 | A/P Check | Garcia, Rene | 56.86 |
| 1649 | EFT 02/07 | * | 02/12/2014 | EMPLOYEE'S SIMPLE IRA 02/07 | Princor Financial Service | 741.73 |
| 1683 | 63346 | * | 02/13/2014 | A/P Check | Day & Night | 4,931.87 |
| 1707 | 63347 | | 02/13/2014 | loan | CECELIA CASTRO | 2,000.00 |
| 1717 | 63348 | * | 02/14/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 1725 | 43485 | * | 02/14/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 1726 | 43484 | * | 02/14/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 1727 | 43486 | * | 02/14/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 1728 | 43487 | | 02/14/2014 | Regular Payroll | Cecelia Castro | 517.21 |
| 1729 | 43513 | * | 02/14/2014 | Regular Payroll | Isidro Lopez | 315.85 |
| 1730 | 43526 | * | 02/14/2014 | Regular Payroll | Juvenal Rios-Aguirre | 211.84 |
| 1731 | 43501 | * | 02/14/2014 | Regular Payroll | Martin Garcia | 483.47 |
| 1732 | 43519 | * | 02/14/2014 | Regular Payroll | Ruben Peralta | 448.36 |
| 1733 | 43495 | * | 02/14/2014 | Regular Payroll | Salvador Cervantes | 577.79 |
| 1734 | 43523 | * | 02/14/2014 | Regular Payroll | Rosanne Porras | 445.39 |
| 1735 | 43493 | * | 02/14/2014 | Regular Payroll | Jose Reyes Castro | 440.45 |
| 1736 | 43530 | * | 02/14/2014 | Regular Payroll | Juan Sanchez | 445.09 |
| 1737 | 43516 | * | 02/14/2014 | Regular Payroll | Patrick Mora | 273.25 |
| 1738 | 43492 | * | 02/14/2014 | Regular Payroll | Arturo Castro | 506.04 |
| 1739 | 43502 | * | 02/14/2014 | Regular Payroll | Rene Garcia | 560.73 |
| 1740 | 43518 | * | 02/14/2014 | Regular Payroll | Victor Pena | 385.57 |
| 1741 | 43489 | * | 02/14/2014 | Regular Payroll | Gilbert Baldiviez | 411.79 |
| 1742 | 43514 | * | 02/14/2014 | Regular Payroll | Luis Lopez | 539.86 |
| 1743 | 43499 | * | 02/14/2014 | Regular Payroll | Isidro Enriquez | 524.16 |
| 1744 | 43509 | * | 02/14/2014 | Regular Payroll | Suzanne Jeffries | 368.87 |
| 1745 | 43512 | * | 02/14/2014 | Regular Payroll | Annette Lea | 365.01 |
| 1746 | 43497 | * | 02/14/2014 | Regular Payroll | Juan DeOchoa | 542.14 |
| 1747 | 43504 | * | 02/14/2014 | Regular Payroll | Antonio Gonzalez | 382.36 |
| 1748 | 43517 | * | 02/14/2014 | Regular Payroll | Michael Murillo | 303.29 |
| 1749 | 43490 | * | 02/14/2014 | Regular Payroll | Humberto Barragan | 517.43 |
| 1750 | 43534 | * | 02/14/2014 | Regular Payroll | Jorge Vasquez | 430.31 |
| 1751 | 43511 | * | 02/14/2014 | Regular Payroll | Saul Juarez | 366.17 |
| 1752 | 43515 | * | 02/14/2014 | Regular Payroll | Eric Maya | 383.19 |
| 1753 | 43506 | * | 02/14/2014 | Regular Payroll | Rene Gonzalez | 410.05 |
| 1754 | 43522 | * | 02/14/2014 | Regular Payroll | Catherine Porras | 379.92 |
| 1755 | 43527 | * | 02/14/2014 | Regular Payroll | Elpidio Rodriguez | 474.07 |
| 1756 | 43510 | * | 02/14/2014 | Regular Payroll | Francisco Jimenez | 480.06 |
| 1757 | 43533 | * | 02/14/2014 | Regular Payroll | Oswaldo Varela | 407.59 |

## Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|--------:|--------|---|------|-------------|-------|-------:|
| 1756 | 43524 | * | 02/14/2014 | Regular Payroll | Cristian Ramirez | 165.73 |
| 1759 | 43507 | * | 02/14/2014 | Regular Payroll | Mario Gutierrez | 236.14 |
| 1760 | 43526 | * | 02/14/2014 | Regular Payroll | Ralphael Rodriguez | 450.18 |
| 1761 | 43535 | * | 02/14/2014 | Regular Payroll | Ezequiel Yepez | 143.63 |
| 1762 | 43505 | * | 02/14/2014 | Regular Payroll | Martin Gonzalez | 416.67 |
| 1763 | 43494 | * | 02/14/2014 | Regular Payroll | Pedro Castro | 521.65 |
| 1764 | 43466 | * | 02/14/2014 | Regular Payroll | Juan Andrade | 330.00 |
| 1765 | 43496 | * | 02/14/2014 | Regular Payroll | Rigoberto Duarte | 662.25 |
| 1766 | 43532 | * | 02/14/2014 | Regular Payroll | Ruben Tejeda | 463.04 |
| 1767 | 43521 | * | 02/14/2014 | Regular Payroll | Jose Plascencia | 391.00 |
| 1768 | 43529 | * | 02/14/2014 | Regular Payroll | Rigoberto Rodriquez | 386.24 |
| 1769 | 43498 | * | 02/14/2014 | Regular Payroll | Carlos Xavier Deochoa | 167.17 |
| 1770 | 43491 | * | 02/14/2014 | Regular Payroll | Andres Castro | 231.61 |
| 1771 | 43531 | * | 02/14/2014 | Regular Payroll | Alfredo Tejeda | 73.53 |
| 1772 | 43520 | * | 02/14/2014 | Regular Payroll | Rigoberto Pineda | 451.03 |
| 1773 | 43525 | * | 02/14/2014 | Regular Payroll | Juvenal Rios | 306.14 |
| 1774 | 43500 | * | 02/14/2014 | Regular Payroll | Sergio Estrada | 395.25 |
| 1775 | 43506 | * | 02/14/2014 | Regular Payroll | Pedro Hernandez | 513.31 |
| 1776 | 43503 | * | 02/14/2014 | Regular Payroll | Henry Gonzales | 195.30 |
| 1777 | 43538 | * | 02/14/2014 | Regular Payroll | Ruben Tejeda | 121.76 |
| 1788 | NIF-EFT | | 02/17/2014 | A/P Check | NIF Insurance Services of | 5,347.92 |
| 1791 | EFT 02/14 | | 02/19/2014 | 941 PYRL TAX DEP 02/14 | UNITED STATES TREASURY | 6,456.71 |
| 1792 | EFT 02/14 | | 02/19/2014 | 940 PYRL TAX DEP 02/14 | INTERNAL REVENUE SRVICE | 209.73 |
| 1793 | EFT 02/14 | | 02/19/2014 | SDI & PIT PYRL TAX DEP 02/14 | Employment Development De | 740.60 |
| 1794 | EFT 02/14 | | 02/19/2014 | SUI PYRL TAX DEP 02/14 | Employment Development De | 1,625.07 |
| 1799 | EFT 02/14 | | 02/19/2014 | EMPLOYEE'S SIMPLE IRA 02/14 | Princor Financial Service | 666.92 |
| 1803 | 63349 | * | 02/18/2014 | A/P Check | Goodman Distribution | 163,112.53 |
| 1804 | 63350 | | 02/18/2014 | A/P Check | Security National Insuran | 13,309.62 |
| 1663 | EFT WESTC | | 01/03/2014 | WESTCOAST MERCHANT | WEST COAST MERCHANT | 165.02 |
| 1664 | EFT RABO | | 01/09/2014 | RABO/ANALYSIS FEE | RABO BANK | 103.62 |
| 1669 | 63351 | * | 02/19/2014 | A/P Check | Day & Night | 5,126.63 |
| 1696 | 63353 | * | 02/20/2014 | A/P Check | Monessen Hearth Systems C | 4,366.24 |
| 1922 | 63354 | | 02/21/2014 | Rogeilo Oritiz/reimb. material | Rogeilo Ortiz | 90.00 |
| 1927 | EFT 1ST QTR | * | 02/24/2014 | 1ST QTR RESALE TAX 2014 | State Board of Equalizati | 24,708.00 |
| 1934 | 43536 | * | 02/21/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 1935 | 43537 | * | 02/21/2014 | Regular Payroll | Ruben DeOchoa | 1,166.46 |
| 1936 | 43539 | * | 02/21/2014 | Regular Payroll | Veronica Mora | 691.62 |
| 1937 | 43566 | * | 02/21/2014 | Regular Payroll | Isidro Lopez | 445.32 |
| 1938 | 43561 | * | 02/21/2014 | Regular Payroll | Juvenal Rios-Aguirre | 291.10 |
| 1939 | 43556 | * | 02/21/2014 | Regular Payroll | Martin Garcia | 370.16 |
| 1940 | 43574 | * | 02/21/2014 | Regular Payroll | Ruben Peralta | 624.46 |
| 1941 | 43549 | * | 02/21/2014 | Regular Payroll | Salvador Cervantes | 613.46 |
| 1942 | 43576 | * | 02/21/2014 | Regular Payroll | Rosanne Porras | 479.72 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|--------:|--------|---|------|-------------|-------|-------:|
| 1943 | 43547 | * | 02/21/2014 | Regular Payroll | Jose Reyes Castro | 602.11 |
| 1944 | 43585 | * | 02/21/2014 | Regular Payroll | Juan Sanchez | 573.32 |
| 1945 | 43571 | * | 02/21/2014 | Regular Payroll | Patrick Mora | 267.12 |
| 1946 | 43545 | * | 02/21/2014 | Regular Payroll | Cecelia Castro | 420.45 |
| 1947 | 43544 | * | 02/21/2014 | Regular Payroll | Arturo Castro | 674.68 |
| 1948 | 43573 | * | 02/21/2014 | Regular Payroll | Victor Pena | 495.78 |
| 1949 | 43541 | * | 02/21/2014 | Regular Payroll | Gilbert Baldiviez | 470.95 |
| 1950 | 43569 | * | 02/21/2014 | Regular Payroll | Luis Lopez | 705.88 |
| 1951 | 43554 | * | 02/21/2014 | Regular Payroll | Isidro Enriquez | 385.63 |
| 1952 | 43564 | * | 02/21/2014 | Regular Payroll | Suzanne Jeffries | 351.66 |
| 1953 | 43567 | * | 02/21/2014 | Regular Payroll | Annette Lea | 277.02 |
| 1954 | 43552 | * | 02/21/2014 | Regular Payroll | Juan DeOchoa | 619.04 |
| 1955 | 43559 | * | 02/21/2014 | Regular Payroll | Antonio Gonzalez | 204.90 |
| 1956 | 43572 | * | 02/21/2014 | Regular Payroll | Michael Murillo | 316.52 |
| 1957 | 43542 | * | 02/21/2014 | Regular Payroll | Humberto Barragan | 427.29 |
| 1958 | 43558 | * | 02/21/2014 | Regular Payroll | Henry Gonzales | 312.87 |
| 1959 | 43588 | * | 02/21/2014 | Regular Payroll | Jorge Vasquez | 533.17 |
| 1960 | 43566 | * | 02/21/2014 | Regular Payroll | Saul Juarez | 698.75 |
| 1961 | 43570 | * | 02/21/2014 | Regular Payroll | Eric Maya | 495.04 |
| 1962 | 43561 | * | 02/21/2014 | Regular Payroll | Rene Gonzalez | 567.00 |
| 1963 | 43577 | * | 02/21/2014 | Regular Payroll | Catherine Porras | 342.82 |
| 1964 | 43582 | * | 02/21/2014 | Regular Payroll | Elpidio Rodriguez | 357.94 |
| 1965 | 43565 | * | 02/21/2014 | Regular Payroll | Francisco Jimenez | 584.66 |
| 1966 | 43587 | * | 02/21/2014 | Regular Payroll | Oswaldo Varela | 388.58 |
| 1967 | 43579 | * | 02/21/2014 | Regular Payroll | Cristian Ramirez | 314.70 |
| 1968 | 43562 | * | 02/21/2014 | Regular Payroll | Mario Gutierrez | 283.03 |
| 1969 | 43583 | * | 02/21/2014 | Regular Payroll | Ralphael Rodriguez | 573.95 |
| 1970 | 43589 | * | 02/21/2014 | Regular Payroll | Ezequiel Yepez | 279.89 |
| 1971 | 43560 | * | 02/21/2014 | Regular Payroll | Martin Gonzalez | 527.65 |
| 1972 | 43548 | * | 02/21/2014 | Regular Payroll | Pedro Castro | 569.95 |
| 1973 | 43540 | * | 02/21/2014 | Regular Payroll | Juan Andrade | 435.79 |
| 1974 | 43553 | * | 02/21/2014 | Regular Payroll | Rigoberto Duarte | 567.92 |
| 1975 | 43586 | * | 02/21/2014 | Regular Payroll | Ruben Tejeda | 626.14 |
| 1976 | 43576 | * | 02/21/2014 | Regular Payroll | Jose Plascencia | 511.40 |
| 1977 | 43584 | * | 02/21/2014 | Regular Payroll | Rigoberto Rodriquez | 499.48 |
| 1978 | 43551 | * | 02/21/2014 | Regular Payroll | Carlos Xavier Deochoa | 153.32 |
| 1979 | 43546 | * | 02/21/2014 | Regular Payroll | Cesar Castro | 153.00 |
| 1980 | 43543 | * | 02/21/2014 | Regular Payroll | Andres Castro | 376.94 |
| 1981 | 43575 | * | 02/21/2014 | Regular Payroll | Rigoberto Pineda | 597.20 |
| 1982 | 43580 | * | 02/21/2014 | Regular Payroll | Juvenal Rios | 550.02 |
| 1983 | 43555 | * | 02/21/2014 | Regular Payroll | Sergio Estrada | 423.08 |
| 1984 | 43563 | * | 02/21/2014 | Regular Payroll | Pedro Hernandez | 669.73 |
| 1985 | 43550 | * | 02/21/2014 | Regular Payroll | CARLOS DE OCHOA | 2,440.33 |

# Check Register

04/17/14

Continued ..

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 1966 | 43590 | * | 02/21/2014 | Regular Payroll | Rene Garcia | 455.57 |
| 1967 | 43591selma | | 02/21/2014 | Regular Payroll | Rene Garcia | 117.50 |
| 1966 | 43592/1 vac | | 02/21/2014 | Regular Payroll | Annette Lea | 66.65 |
| 1996 | EFT | * | 01/07/2014 | RABO/CK NOTES | | 330.00 |
| 1997 | EFT | * | 01/07/2014 | NIF INSURANCE | NIF Insurance Services of | 5,639.60 |
| 1996 | EFT WESTA | V | 02/20/2014 | WESTAMERICA/CLOSEO ACCT. | WESTAMERICA | |
| 2021 | EFT 02/21 | * | 02/25/2014 | 941 PYRL TAX DEP 02/21 | UNITED STATES TREASURY | 6,566.42 |
| 2023 | EFT 02/21 | * | 02/25/2014 | 940 PYRL TAX DEP 02/21 | INTERNAL REVENUE SRVICE | 261.60 |
| 2024 | EFT 02/21 | * | 02/25/2014 | SDI & PIT PYRL TAX DEP 02/21 | Employment Development De | 1,000.95 |
| 2025 | EFT 02/21 | * | 02/25/2014 | SUI PYRL TAX DEP 02/21 | Employment Development De | 2,026.65 |
| 2027 | EFT 02/21 | * | 02/25/2014 | EMPLOYEE'S SIMPLE IRA 02/21 | Princor Financial Service | 1,700.66 |
| 2031 | 63355 | * | 02/24/2014 | A/P Check | DMV Renewal | 114.00 |
| 2171 | 63356 | | 02/26/2014 | A/P Check | Board of Equalization | 305.00 |
| 2172 | 63357 | | 02/26/2014 | A/P Check | CARDMEMBER SERVICES | 1,299.04 |
| 2173 | 63356 | | 02/26/2014 | A/P Check | First Bankcard | 2,409.54 |
| 2174 | 63359 | | 02/26/2014 | A/P Check | Lowe's Business Account | 217.26 |
| 2175 | 63360 | | 02/26/2014 | A/P Check | AT&T MOBILE | 2,263.11 |
| 2177 | 63361 | | 02/26/2014 | A/P Check | Board of Equalization | 297.00 |
| 2211 | 63363 | * | 02/26/2014 | A/P Check | Rodriguez, Rafael | 60.00 |
| 2212 | 63364 | | 02/26/2014 | A/P Check | Francisco Jimenez | 80.00 |
| 2213 | 63365 | | 02/26/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 2219 | EFT-KofC251 | * | 03/26/2014 | KofC 2516006 CARLOS SR. | Knights of Columbus | 3,566.60 |
| 2220 | EFT-TRANSA | * | 03/06/2014 | TRANSAMERICA 012706354 RUBEN | TRANSAMERICA | 69.50 |
| 2221 | EFT-TRANSA | * | 03/08/2014 | TRANSAMERICA 012706303 CJ | TRANSAMERICA | 102.00 |
| 2222 | EFT-PRINCIP | * | 03/12/2014 | PRINCIPAL 5066668 CARLOS SR | Principal Life Insurance | 3,650.00 |
| 2223 | EFT-TRANSA | * | 03/15/2014 | TRANSAMERICA 013020626 BERTA | TRANSAMERICA | 400.00 |
| 2224 | EFT-TRANSA | * | 03/15/2014 | TRANSAMERICA 013020631 SR | TRANSAMERICA | 1,667.50 |
| 2225 | EFT-PRINCIP | * | 03/22/2014 | PRINCIPAL 7437948 CARLOS SR | Principal Life Insurance | 98.66 |
| 2226 | EFT-Liberty M | * | 03/25/2014 | Liberty Mutual 100962960 | Liberty Mutual | 3,343.06 |
| 2229 | 63366 | * | 03/03/2014 | A/P Check | AT&T-6164 | 466.52 |
| 2230 | 63367 | | 03/03/2014 | A/P Check | AFLAC | 247.26 |
| 2231 | 63366 | V | 03/03/2014 | A/P Check | Blue Shield of California | |
| 2232 | 63369 | | 03/03/2014 | A/P Check | Colonial Life & Accident | 250.20 |
| 2233 | 63370 | | 03/03/2014 | A/P Check | Curry Printing & Copy Cen | 356.14 |
| 2234 | 63371 | | 03/03/2014 | A/P Check | CITY OF WOODLAKE | 25.00 |
| 2235 | 63372 | | 03/03/2014 | A/P Check | CITY OF VISALIA | 72.00 |
| 2236 | 63373 | | 03/03/2014 | A/P Check | Southern California Ediso | 1,394.10 |
| 2237 | 63374 | | 03/03/2014 | A/P Check | THE GAS CO.30720 | 131.40 |
| 2236 | 63375 | | 03/03/2014 | A/P Check | THE GAS CO 66531 | 147.43 |
| 2239 | 63376 | | 03/03/2014 | A/P Check | Healthplan Services, Inc. | 562.04 |
| 2240 | 63377 | | 03/03/2014 | A/P Check | Linderos Auto Repair | 60.00 |
| 2241 | 63378 | | 03/03/2014 | A/P Check | DEOCHOA, CARLOS JR. | 89.55 |
| 2242 | 63379 | | 03/03/2014 | A/P Check | North Star Gas & Food | 1,016.55 |

# Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|--|------|-------------|-------|--------|
| 2243 | 63380 | | 03/03/2014 | A/P Check | Stringham, Ward R. | 3,511.89 |
| 2244 | 63381 | | 03/03/2014 | A/P Check | TOYOTA HONDA EXPERTS, INC | 371.78 |
| 2245 | 63382 | | 03/03/2014 | A/P Check | Visalia Medical Clinic, I | 20.05 |
| 2246 | 63383 | | 03/03/2014 | A/P Check | High Yield Industrial Pro | 3,231.26 |
| 2247 | 63384 | | 03/03/2014 | A/P Check | Hyphen Soutions Ltd. | 345.00 |
| 2248 | 63385 | | 03/03/2014 | A/P Check | PHSI PURE WATER FINANCE | 129.25 |
| 2249 | 63386 | | 03/03/2014 | A/P Check | HealthPlan Services Inc 6 | 510.10 |
| 2250 | 63387 | | 03/03/2014 | A/P Check | Endeavour Storage Solutio | 34.94 |
| 2251 | 63388 | | 03/03/2014 | A/P Check | Klein DeNatale Goldner | 22,500.00 |
| 2254 | 43593 | * | 02/28/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 2255 | 43595 | * | 02/28/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 2256 | 43594 | * | 02/28/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 2257 | 43624 | * | 02/28/2014 | Regular Payroll | Isidro Lopez | 431.59 |
| 2258 | 43637 | * | 02/28/2014 | Regular Payroll | Juvenal Rios-Aguirre | 308.90 |
| 2259 | 43611 | * | 02/28/2014 | Regular Payroll | Martin Garcia | 656.00 |
| 2260 | 43630 | * | 02/28/2014 | Regular Payroll | Ruben Peralta | 584.45 |
| 2261 | 43605 | * | 02/28/2014 | Regular Payroll | Salvador Cervantes | 786.73 |
| 2262 | 43634 | * | 02/28/2014 | Regular Payroll | Rosanne Porras | 488.34 |
| 2263 | 43642 | * | 02/28/2014 | Regular Payroll | Jose Ruiz | 283.56 |
| 2264 | 43603 | * | 02/28/2014 | Regular Payroll | Jose Reyes Castro | 580.18 |
| 2265 | 43643 | * | 02/28/2014 | Regular Payroll | Juan Sanchez | 454.40 |
| 2266 | 43627 | * | 02/28/2014 | Regular Payroll | Patrick Mora | 446.25 |
| 2267 | 43601 | * | 02/28/2014 | Regular Payroll | Cecelia Castro | 492.43 |
| 2268 | 43600 | * | 02/28/2014 | Regular Payroll | Arturo Castro | 693.56 |
| 2269 | 43612 | * | 02/28/2014 | Regular Payroll | Rene Garcia | 482.27 |
| 2270 | 43629 | * | 02/28/2014 | Regular Payroll | Victor Pena | 270.49 |
| 2271 | 43597 | * | 02/28/2014 | Regular Payroll | Gilbert Baldiviez | 405.87 |
| 2272 | 43625 | * | 02/28/2014 | Regular Payroll | Luis Lopez | 679.25 |
| 2273 | 43609 | * | 02/28/2014 | Regular Payroll | Isidro Enriquez | 498.09 |
| 2274 | 43619 | * | 02/28/2014 | Regular Payroll | Suzanne Jeffries | 356.71 |
| 2275 | 43623 | * | 02/28/2014 | Regular Payroll | Annette Lea | 362.49 |
| 2276 | 43606 | * | 02/28/2014 | Regular Payroll | Julio Chavez | 313.35 |
| 2277 | 43607 | | 02/28/2014 | Regular Payroll | Juan DeOchoa | 459.44 |
| 2278 | 43614 | * | 02/28/2014 | Regular Payroll | Antonio Gonzalez | 352.36 |
| 2279 | 43628 | * | 02/28/2014 | Regular Payroll | Michael Murillo | 379.97 |
| 2280 | 43598 | * | 02/28/2014 | Regular Payroll | Humberto Barragan | 592.75 |
| 2281 | 43613 | * | 02/28/2014 | Regular Payroll | Henry Gonzales | 317.52 |
| 2282 | 43646 | * | 02/28/2014 | Regular Payroll | Jorge Vasquez | 445.94 |
| 2283 | 43622 | * | 02/28/2014 | Regular Payroll | Saul Juarez | 490.58 |
| 2284 | 43626 | * | 02/28/2014 | Regular Payroll | Eric Maya | 379.12 |
| 2285 | 43616 | * | 02/28/2014 | Regular Payroll | Rene Gonzalez | 547.79 |
| 2286 | 43633 | * | 02/28/2014 | Regular Payroll | Catherine Porras | 371.95 |
| 2287 | 43638 | * | 02/28/2014 | Regular Payroll | Elpidio Rodriguez | 444.37 |

## Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 2266 | 43620 | * | 02/26/2014 | Regular Payroll | Francisco Jimenez | 360.00 |
| 2269 | 43645 | * | 02/26/2014 | Regular Payroll | Oswaldo Varela | 569.50 |
| 2290 | 43635 | * | 02/26/2014 | Regular Payroll | Cristian Ramirez | 467.90 |
| 2291 | 43617 | * | 02/26/2014 | Regular Payroll | Mario Gutierrez | 569.76 |
| 2292 | 43639 | * | 02/26/2014 | Regular Payroll | Ralphael Rodriguez | 29332 |
| 2293 | 43647 | * | 02/26/2014 | Regular Payroll | Ezequiel Yepez | 541.70 |
| 2294 | 43615 | * | 02/26/2014 | Regular Payroll | Martin Gonzalez | 550.91 |
| 2295 | 43604 | * | 02/26/2014 | Regular Payroll | Pedro Castro | 663.64 |
| 2296 | 43596 | * | 02/28/2014 | Regular Payroll | Juan Andrade | 453.28 |
| 2297 | 43606 | * | 02/28/2014 | Regular Payroll | Rigoberto Duarte | 761.71 |
| 2296 | 43644 | * | 02/26/2014 | Regular Payroll | Ruben Tejeda | 680.25 |
| 2299 | 43632 | * | 02/28/2014 | Regular Payroll | Jose Plascencia | 396.50 |
| 2300 | 43641 | * | 02/28/2014 | Regular Payroll | Rigoberto Rodriquez | 526.95 |
| 2301 | 43602 | * | 02/28/2014 | Regular Payroll | Cesar Castro | 339.27 |
| 2302 | 43599 | * | 02/26/2014 | Regular Payroll | Andres Castro | 381.93 |
| 2303 | 43631 | * | 02/28/2014 | Regular Payroll | Rigoberto Pineda | 573.15 |
| 2304 | 43636 | * | 02/28/2014 | Regular Payroll | Juvenal Rios | 429.16 |
| 2305 | 43610 | * | 02/28/2014 | Regular Payroll | Sergio Estrada | 506.62 |
| 2306 | 43618 | * | 02/28/2014 | Regular Payroll | Pedro Hernandez | 292.00 |
| 2307 | 43640arvin | * | 02/28/2014 | Regular Payroll | Ralphael Rodriguez | 401.21 |
| 2306 | 43621arvin | * | 02/28/2014 | Regular Payroll | Francisco Jimenez | 339.17 |
| 2309 | 43651 | * | 02/28/2014 | Regular Payroll | Antonio Marquez | 69.93 |
| 2310 | 43653comm | * | 02/28/2014 | Regular Payroll | Elpidio Rodriguez | 237.51 |
| 2311 | 43650comm | * | 02/26/2014 | Regular Payroll | Rene Garcia | 45.67 |
| 2312 | 43648comm | * | 02/27/2014 | Regular Payroll | Gilbert Baldiviez | 155.29 |
| 2313 | 43649comm | * | 02/28/2014 | Regular Payroll | Humberto Barragan | 467.06 |
| 2314 | 43652commi | * | 02/28/2014 | Regular Payroll | Catherine Porras | 436.61 |
| 2361 | 63389 | * | 03/04/2014 | A/P Check | ARAMARK UNIFORM SERVICES | 847.34 |
| 2382 | 63390 | | 03/04/2014 | A/P Check | Richard Delgado III | 120.00 |
| 2392 | EFT 02/28 | * | 03/06/2014 | 941 PYRL TAX DEP 02/28 | UNITED STATES TREASURY | 8,521.10 |
| 2393 | EFT 02/28 | * | 03/06/2014 | 940 PYRL TAX DEP 02/28 | INTERNAL REVENUE SRVICE | 258.81 |
| 2394 | EFT 02/28 | * | 03/06/2014 | SDI & PIT PYRL TAX DEP 02/28 | Employment Development De | 989.91 |
| 2395 | EFT 02/28 | * | 03/06/2014 | SUI PYRL TAX DEP 02/28 | Employment Development De | 2,005.66 |
| 2397 | EFT 02/28 | * | 03/06/2014 | EMPLOYEE'S SIMPLE IRA 02/28 | Princor Financial Service | 606.49 |
| 2428 | 63391 | * | 03/05/2014 | A/P Check | DMV Renewal | 35.00 |
| 2497 | 63393 | * | 03/07/2014 | A/P Check | Rodriguez, Rafael | 110.00 |
| 2498 | 63394 | | 03/07/2014 | A/P Check | RUBEN TEJEDA | 70.00 |
| 2499 | 63395 | | 03/07/2014 | A/P Check | Francisco Jimenez | 70.00 |
| 2500 | 63396 | | 03/07/2014 | A/P Check | Yepez, Ezequiel | 70.00 |
| 2505 | 63397 | | 03/07/2014 | A/P Check | Day & Night | 5,087.39 |
| 2565 | 63398 | | 03/10/2014 | A/P Check | AUTOZONE, INC. | 366.38 |
| 2566 | 63399 | | 03/10/2014 | A/P Check | Carroll's Tire Warehouse | 409.25 |
| 2567 | 63400 | | 03/10/2014 | A/P Check | EMPIRE SUPPLY CO. INC | 19,333.03 |

# Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 2568 | 63401 | | 03/10/2014 | A/P Check | Ferguson Enterprises, Inc | 6,651.25 |
| 2569 | 63402 | | 03/10/2014 | A/P Check | JACK GRIGGS, INC. | 309.81 |
| 2570 | 63403 | | 03/10/2014 | A/P Check | HEATING & COOLING SUPPLY | 52,550.47 |
| 2571 | 63404 | | 03/10/2014 | A/P Check | MORRIS LEVIN & SON | 225.62 |
| 2572 | 63405 | | 03/10/2014 | A/P Check | PRAXAIR | 651.99 |
| 2573 | 63406 | | 03/10/2014 | A/P Check | S&P SHEET METAL, LLC | 18,385.56 |
| 2574 | 63407 | | 03/10/2014 | A/P Check | SLAKEY BROS, INC. | 6,322.68 |
| 2575 | 63408 | | 03/10/2014 | A/P Check | Cel State Distributing, I | 38,740.83 |
| 2576 | 63409 | | 03/10/2014 | A/P Check | High Sierra Lumber Co. | 830.61 |
| 2577 | 63410 | | 03/10/2014 | A/P Check | SMITH AUTO PARTS | 37.71 |
| 2578 | 63411 | | 03/10/2014 | A/P Check | BAKER DISTRIBUTING CO. | 2,126.06 |
| 2579 | 63412 | | 03/10/2014 | A/P Check | Russell Sigler, Inc. | 12,688.74 |
| 2580 | 63413 | | 03/10/2014 | A/P Check | BACSCO | 7,799.09 |
| 2582 | 63362 | * | 02/26/2014 | Coast Appliance & Supplies | Coast Appliance & Supplie | 315.34 |
| 2601 | 43656 | * | 03/07/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 2602 | 43654 | * | 03/07/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 2603 | 43657 | * | 03/07/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 2604 | 43655vac | * | 03/07/2014 | Regular Payroll | Ruben DeOchoa | 1,206.08 |
| 2605 | 43686 | * | 03/07/2014 | Regular Payroll | Isidro Lopez | 340.51 |
| 2606 | 43701 | * | 03/07/2014 | Regular Payroll | Juvenal Rios-Aguirre | 199.65 |
| 2607 | 43674 | * | 03/07/2014 | Regular Payroll | Martin Garcia | 419.20 |
| 2608 | 43693 | * | 03/07/2014 | Regular Payroll | Ruben Peralta | 403.71 |
| 2609 | 43667 | * | 03/07/2014 | Regular Payroll | Salvador Cervantes | 542.60 |
| 2610 | 43697 | * | 03/07/2014 | Regular Payroll | Rosanne Porras | 389.29 |
| 2611 | 43707 | * | 03/07/2014 | Regular Payroll | Jose Ruiz | 376.84 |
| 2612 | 43665 | * | 03/07/2014 | Regular Payroll | Jose Reyes Castro | 441.94 |
| 2613 | 43708 | * | 03/07/2014 | Regular Payroll | Juan Sanchez | 408.90 |
| 2614 | 43690 | * | 03/07/2014 | Regular Payroll | Patrick Mora | 337.66 |
| 2615 | 43663 | * | 03/07/2014 | Regular Payroll | Cecelia Castro | 512.56 |
| 2616 | 43662 | * | 03/07/2014 | Regular Payroll | Arturo Castro | 545.72 |
| 2617 | 43675 | * | 03/07/2014 | Regular Payroll | Rene Garcia | 451.19 |
| 2618 | 43692 | * | 03/07/2014 | Regular Payroll | Victor Pena | 388.26 |
| 2619 | 43659 | * | 03/07/2014 | Regular Payroll | Gilbert Baldiviez | 265.05 |
| 2620 | 43687 | * | 03/07/2014 | Regular Payroll | Luis Lopez | 467.72 |
| 2621 | 43671 | * | 03/07/2014 | Regular Payroll | Isidro Enriquez | 508.52 |
| 2622 | 43681 | * | 03/07/2014 | Regular Payroll | Suzanne Jeffries | 362.79 |
| 2623 | 43685 | * | 03/07/2014 | Regular Payroll | Annette Lea | 331.78 |
| 2624 | 43668 | * | 03/07/2014 | Regular Payroll | Julio Chavez | 265.90 |
| 2625 | 43669 | | 03/07/2014 | Regular Payroll | Juan DeOchoa | 481.68 |
| 2626 | 43677 | * | 03/07/2014 | Regular Payroll | Antonio Gonzalez | 452.78 |
| 2627 | 43691 | * | 03/07/2014 | Regular Payroll | Michael Murillo | 316.52 |
| 2628 | 43660 | * | 03/07/2014 | Regular Payroll | Humberto Barragan | 517.43 |
| 2629 | 43676 | * | 03/07/2014 | Regular Payroll | Henry Gonzales | 323.07 |

Check Register                                                                04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 2630 | 43713 | * | 03/07/2014 | Regular Payroll | Jorge Vasquez | 267.83 |
| 2631 | 43684 | * | 03/07/2014 | Regular Payroll | Saul Juarez | 475.77 |
| 2632 | 43689 | * | 03/07/2014 | Regular Payroll | Eric Maya | 326.57 |
| 2633 | 43679 | * | 03/07/2014 | Regular Payroll | Rene Gonzalez | 438.88 |
| 2634 | 43696 | * | 03/07/2014 | Regular Payroll | Catherine Porras | 351.47 |
| 2635 | 43702 | * | 03/07/2014 | Regular Payroll | Elpidio Rodriguez | 385.60 |
| 2636 | 43662 | * | 03/07/2014 | Regular Payroll | Francisco Jimenez | 2054 |
| 2637 | 43711 | * | 03/07/2014 | Regular Payroll | Oswaldo Varela | 456.81 |
| 2638 | 43698 | * | 03/07/2014 | Regular Payroll | Cristian Ramirez | 411.10 |
| 2639 | 43680 | * | 03/07/2014 | Regular Payroll | Mario Gutierrez | 484.86 |
| 2640 | 43704 | * | 03/07/2014 | Regular Payroll | Ralphael Rodriguez | 28.77 |
| 2641 | 43714 | * | 03/07/2014 | Regular Payroll | Ezequiel Yepez | 152.21 |
| 2642 | 43678 | * | 03/07/2014 | Regular Payroll | Martin Gonzalez | 456.32 |
| 2643 | 43666 | * | 03/07/2014 | Regular Payroll | Pedro Castro | 548.34 |
| 2644 | 43658 | * | 03/07/2014 | Regular Payroll | Juan Andrade | 300.89 |
| 2645 | 43670 | * | 03/07/2014 | Regular Payroll | Rigoberto Duarte | 708.52 |
| 2646 | 43709 | * | 03/07/2014 | Regular Payroll | Ruben Tejeda | 188.07 |
| 2647 | 43695 | * | 03/07/2014 | Regular Payroll | Jose Plascencia | 314.53 |
| 2648 | 43706 | * | 03/07/2014 | Regular Payroll | Rigoberto Rodriquez | 347.13 |
| 2649 | 43664 | * | 03/07/2014 | Regular Payroll | Cesar Castro | 230.94 |
| 2650 | 43661 | * | 03/07/2014 | Regular Payroll | Andres Castro | 294.18 |
| 2651 | 43688 | * | 03/07/2014 | Regular Payroll | Antonio Marquez | 309.73 |
| 2652 | 43694 | * | 03/07/2014 | Regular Payroll | Rigoberto Pineda | 447.51 |
| 2653 | 43699 | * | 03/07/2014 | Regular Payroll | Juvenal Rios | 357.58 |
| 2654 | 43672 | * | 03/07/2014 | Regular Payroll | Sergio Estrada | 436.45 |
| 2655 | 43700TIME O | * | 03/07/2014 | Regular Payroll | Juvenal Rios | 388.90 |
| 2656 | 43673 | * | 03/07/2014 | Regular Payroll | Sergio Estrada | 356.26 |
| 2657 | 43712/1stwk | * | 03/07/2014 | Regular Payroll | Oswaldo Varela | 396.40 |
| 2658 | 43703vac | * | 03/07/2014 | Regular Payroll | Elpidio Rodriguez | 52631 |
| 2659 | 43705arvin | * | 03/07/2014 | Regular Payroll | Ralphael Rodriguez | 456.02 |
| 2660 | 43683arvin | * | 03/07/2014 | Regular Payroll | Francisco Jimenez | 482.36 |
| 2661 | 43710arvin | * | 03/07/2014 | Regular Payroll | Ruben Tejeda | 376.13 |
| 2662 | 43715arvin | * | 03/07/2014 | Regular Payroll | Ezequiel Yepez | 297.71 |
| 2663 | 43716 | | 03/07/2014 | Regular Payroll | Gilbert Baldiviez | 87.70 |
| 2664 | 43717 | | 03/07/2014 | Regular Payroll | Juvenal Rios | 388.90 |
| 2665 | 43718 | | 03/07/2014 | Regular Payroll | Oswaldo Varela | 396.40 |
| 2687 | EFT 03/07 | * | 03/12/2014 | 941 PYRL TAX DEP 03/07 | UNITED STATES TREASURY | 7,504.33 |
| 2688 | EFT 03/07 | | 03/12/2014 | 940 PYRL TAX DEP 03/07 | INTERNAL REVENUE SRVICE | 193.11 |
| 2689 | EFT 03/07 | * | 03/12/2014 | SDI & PIT PYRL TAX DEP 03/07 | Employment Development De | 842.50 |
| 2690 | EFT 03/07 | * | 03/12/2014 | SUI PYRL TAX DEP 03/07 | Employment Development De | 1,496.36 |
| 2701 | EFT 03/07 | * | 03/12/2014 | EMPLOYEE' SIMPLE IRA 03/07 | Princor Financial Service | 685.69 |
| 2702 | EFTWESTC | | 02/03/2014 | WESTCOAST MERCHANT | WEST COAST MERCHANT | 171.08 |
| 2703 | EFT RABO | V | 02/04/2014 | RABO/CORRECTION | RABO BANK | |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 2704 | EFT RABO | * | 02/11/2014 | RABO/ANALYSIS FEE | RABOBANK | 90.95 |
| 2709 | 021814EFT | * | 02/18/2014 | PAYOFF TRUCK 2004CARLOSSALLY | | 2,001.21 |
| 2711 | EFT RABO | V | 02/04/2014 | RABO/CORRECTION | RABOBANK | |
| 2713 | EFT RABO | * | 02/04/2014 | RABO/CORRECTION | RABOBANK | 0.10 |
| 2817 | 31414EFT | * | 03/14/2014 | A/P Check | NIF Insurance Services of | 5,891.80 |
| 2818 | 63417 | * | 03/14/2014 | Ruben T/ job 31482 | RUBEN TEJEDA | 35.00 |
| 2819 | 63418 | | 03/14/2014 | Ruben P/job 31482 | Ruben Peralta | 35.00 |
| 2820 | 63419 | | 03/14/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 2827 | 63420 | | 03/14/2014 | A/P Check | Camfil USA, INC. | 468.41 |
| 2838 | 63416 | * | 03/14/2014 | A/P Check | Rodriguez, Rafael | 80.00 |
| 2839 | 63417 | | 03/14/2014 | A/P Check | RUBEN TEJEDA | 80.00 |
| 2840 | 63418 | | 03/14/2014 | A/P Check | Francisco Jimenez | 80.00 |
| 2841 | 63419 | | 03/14/2014 | A/P Check | Yepez, Ezequiel | 80.00 |
| 2851 | 43719 | * | 03/14/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 2852 | 43720 | | 03/14/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 2853 | 43721 | | 03/14/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 2854 | 43750 | * | 03/14/2014 | Regular Payroll | Isidro Lopez | 1.59 |
| 2855 | 43765 | * | 03/14/2014 | Regular Payroll | Juvenal Rios-Aguirre | 308.90 |
| 2856 | 43737 | * | 03/14/2014 | Regular Payroll | Martin Garcia | 671.93 |
| 2857 | 43758 | * | 03/14/2014 | Regular Payroll | Ruben Peralta | 494.17 |
| 2858 | 43731 | * | 03/14/2014 | Regular Payroll | Salvador Cervantes | 831.25 |
| 2859 | 43762 | * | 03/14/2014 | Regular Payroll | Rosanne Porras | 483.84 |
| 2860 | 43770 | * | 03/14/2014 | Regular Payroll | Jose Ruiz | 444.37 |
| 2861 | 43729 | * | 03/14/2014 | Regular Payroll | Jose Reyes Castro | 602.11 |
| 2862 | 43771 | * | 03/14/2014 | Regular Payroll | Juan Sanchez | 499.93 |
| 2863 | 43755 | * | 03/14/2014 | Regular Payroll | Patrick Mora | 270.19 |
| 2864 | 43727 | * | 03/14/2014 | Regular Payroll | Cecelia Castro | 524.93 |
| 2865 | 43726 | * | 03/14/2014 | Regular Payroll | Arturo Castro | 712.17 |
| 2866 | 43738 | * | 03/14/2014 | Regular Payroll | Rene Garcia | 451.23 |
| 2867 | 43757 | * | 03/14/2014 | Regular Payroll | Victor Pena | 283.39 |
| 2868 | 43723 | * | 03/14/2014 | Regular Payroll | Gilbert Baldiviez | 363.73 |
| 2869 | 43751 | * | 03/14/2014 | Regular Payroll | Luis Lopez | 724.45 |
| 2870 | 43735 | * | 03/14/2014 | Regular Payroll | Isidro Enriquez | 518.94 |
| 2871 | 43745 | * | 03/14/2014 | Regular Payroll | Suzanne Jeffries | 369.88 |
| 2872 | 43749 | * | 03/14/2014 | Regular Payroll | Annette Lea | 347.47 |
| 2873 | 43732 | * | 03/14/2014 | Regular Payroll | Julio Chavez | 324.47 |
| 2874 | 43733 | | 03/14/2014 | Regular Payroll | Juan DeOchoa | 550.22 |
| 2875 | 43740 | * | 03/14/2014 | Regular Payroll | Antonio Gonzalez | 476.26 |
| 2876 | 43756 | * | 03/14/2014 | Regular Payroll | Michael Murillo | 414.14 |
| 2877 | 43724 | * | 03/14/2014 | Regular Payroll | Humberto Barragan | 508.47 |
| 2878 | 43739 | * | 03/14/2014 | Regular Payroll | Henry Gonzales | 333.92 |
| 2879 | 43775 | * | 03/14/2014 | Regular Payroll | Jorge Vasquez | 458.09 |
| 2880 | 43748 | * | 03/14/2014 | Regular Payroll | Saul Juarez | 549.82 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|--|------|-------------|-------|--------|
| 2661 | 43754 | * | 03/14/2014 | Regular Payroll | Eric Maya | 540.21 |
| 2882 | 43742 | * | 03/14/2014 | Regular Payroll | Rene Gonzalez | 454.89 |
| 2883 | 43761 | * | 03/14/2014 | Regular Payroll | Catherine Porras | 331.69 |
| 2884 | 43753 | * | 03/14/2014 | Regular Payroll | Jose Antonio Martinez | 192.33 |
| 2885 | 43766 | * | 03/14/2014 | Regular Payroll | Elpidio Rodriguez | 6.30 |
| 2686 | 43746 | * | 03/14/2014 | Regular Payroll | Francisco Jimenez | 132.33 |
| 2887 | 43774 | * | 03/14/2014 | Regular Payroll | Oswaldo Varela | 611.96 |
| 2888 | 43763 | * | 03/14/2014 | Regular Payroll | Cristian Ramirez | 471.03 |
| 2689 | 43743 | * | 03/14/2014 | Regular Payroll | Mario Gutierrez | 614.24 |
| 2690 | 43767 | * | 03/14/2014 | Regular Payroll | Ralphael Rodriguez | 49.39 |
| 2691 | 43776 | * | 03/14/2014 | Regular Payroll | Ezequiel Yepez | 248.01 |
| 2892 | 43741 | * | 03/14/2014 | Regular Payroll | Martin Gonzalez | 432.53 |
| 2893 | 43730 | * | 03/14/2014 | Regular Payroll | Pedro Castro | 730.14 |
| 2694 | 43722 | * | 03/14/2014 | Regular Payroll | Juan Andrade | 476.57 |
| 2895 | 43734 | * | 03/14/2014 | Regular Payroll | Rigoberto Duarte | 667.15 |
| 2696 | 43772 | * | 03/14/2014 | Regular Payroll | Ruben Tejeda | 55.49 |
| 2697 | 43760 | * | 03/14/2014 | Regular Payroll | Jose Plascencia | 407.23 |
| 2896 | 43769 | * | 03/14/2014 | Regular Payroll | Rigoberto Rodriquez | 545.25 |
| 2899 | 43728 | * | 03/14/2014 | Regular Payroll | Cesar Castro | 346.63 |
| 2900 | 43725 | * | 03/14/2014 | Regular Payroll | Andres Castro | 379.42 |
| 2901 | 43752 | * | 03/14/2014 | Regular Payroll | Antonio Marquez | 400.65 |
| 2902 | 43759 | * | 03/14/2014 | Regular Payroll | Rigoberto Pineda | 582.17 |
| 2903 | 43764 | * | 03/14/2014 | Regular Payroll | Juvenal Rios | 559.72 |
| 2904 | 43736 | * | 03/14/2014 | Regular Payroll | Sergio Estrada | 550.06 |
| 2905 | 43744 | * | 03/14/2014 | Regular Payroll | Pedro Hernandez | 704.74 |
| 2906 | 43773arvin | * | 03/14/2014 | Regular Payroll | Ruben Tejeda | 491.27 |
| 2907 | 43777arvin | * | 03/14/2014 | Regular Payroll | Ezequiel Yepez | 382.98 |
| 2908 | 43768arvin | * | 03/14/2014 | Regular Payroll | Ralphael Rodriguez | 381.38 |
| 2909 | 43747arvin | * | 03/14/2014 | Regular Payroll | Francisco Jimenez | 386.24 |
| 2910 | 43778/2vac | * | 03/14/2014 | Regular Payroll | Mario Gutierrez | 484.15 |
| 2983 | EFT 03/14 | * | 03/19/2014 | 941 PYRL TAX DEP 03/14 | UNITED STATES TREASURY | 8,274.74 |
| 2984 | EFT 03/14 | * | 03/19/2014 | 940 PYRL TAX DEP 03/14 | INTERNAL REVENUE SRVICE | 180.96 |
| 2985 | EFT 03/14 | * | 03/19/2014 | SDI & PIT PYRL TAX DEP 03/14 | Employment Development De | 957.79 |
| 2986 | EFT 03/14 | * | 03/19/2014 | SUI PYRL TAX DEP 03/14 | Employment Development De | 1,402.29 |
| 2988 | 63424 | * | 03/18/2014 | advance repay | ISIDRO LOPEZ | 400.00 |
| 2990 | EFT 03/14 | * | 03/19/2014 | EMPLOYEE'S SIMPLE IRA 03/14 | Princor Financial Service | 730.71 |
| 2993 | 63425 | * | 03/18/2014 | A/P Check | Day & Night | 4,929.47 |
| 2997 | 31814EFT | * | 03/18/2014 | A/P Check | Blue Shield of California | 11,204.53 |
| 3022 | 63392 | * | 03/07/2014 | VISALIA TOYOTA/AUTO REPAIR | VISALIA TOYOTA | 16.02 |
| 3034 | 63427 | * | 03/19/2014 | A/P Check | CARDMEMBER SERVICES | 969.34 |
| 3035 | 63426 | * | 03/19/2014 | A/P Check | O'Reilly Auto Parts | 237.04 |
| 3036 | 63429 | * | 03/19/2014 | A/P Check | Direct Distributing Inc. | 12.59 |
| 3037 | 63430 | | 03/19/2014 | A/P Check | Home Depot Credit Service | 542.47 |

## Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 3038 | 63431 | | 03/19/2014 | A/P Check | PRAXAIR | 111.80 |
| 3039 | 63432 | | 03/19/2014 | A/P Check | Cal State Distributing, I | 26,593.56 |
| 3040 | 63433 | | 03/19/2014 | A/P Check | Lowe's Business Account | 28.56 |
| 3041 | 63434 | | 03/19/2014 | A/P Check | Horalia Banuelos | 200.00 |
| 3042 | 63435 | | 03/19/2014 | A/P Check | Goodman Distribution | 100,074.84 |
| 3043 | 63436 | | 03/19/2014 | A/P Check | Monessen Hearth Systems C | 3,102.29 |
| 3044 | 63437 | | 03/19/2014 | A/P Check | Security National Insuran | 11,963.37 |
| 3045 | 63438 | | 03/19/2014 | A/P Check | AT&T MOBILE | 2,285.56 |
| 3061 | 63439 | | 03/20/2014 | A/P Check | Zepeda, Jorge | 425.00 |
| 3064 | 63426 | * | 03/20/2014 | REPAIRS PARTS | WELDCRAFT WELDING | 125.00 |
| 3119 | 63445 | * | 03/27/2014 | small tools | DeOchoa, John | 32.34 |
| 3124 | 63440 | * | 03/21/2014 | A/P Check | Rodriguez, Rafael | 110.00 |
| 3125 | 63441 | | 03/21/2014 | A/P Check | RUBEN TEJEDA | 80.00 |
| 3126 | 63442 | | 03/21/2014 | A/P Check | Francisco Jimenez | 80.00 |
| 3127 | 63443 | | 03/21/2014 | A/P Check | Yepez, Ezequiel | 80.00 |
| 3150 | EFT RESALE | * | 03/25/2014 | RESALE TAXES FEB 2014 | State Board of Equalizati | 27,613.00 |
| 3153 | 43780 | * | 03/21/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 3154 | 43779 | * | 03/21/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 3155 | 43781 | * | 03/21/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 3156 | 43810 | * | 03/21/2014 | Regular Payroll | Isidro Lopez | 190.48 |
| 3157 | 43826 | * | 03/21/2014 | Regular Payroll | Juvenal Rios-Aguirre | 378.85 |
| 3158 | 43797 | * | 03/21/2014 | Regular Payroll | Martin Garcia | 648.04 |
| 3159 | 43819 | * | 03/21/2014 | Regular Payroll | Ruben Peralta | 584.45 |
| 3160 | 43791 | * | 03/21/2014 | Regular Payroll | Salvador Cervantes | 791.20 |
| 3161 | 43823 | * | 03/21/2014 | Regular Payroll | Rosanne Porras | 475.62 |
| 3162 | 43830 | * | 03/21/2014 | Regular Payroll | Jose Ruiz | 446.82 |
| 3163 | 43789 | * | 03/21/2014 | Regular Payroll | Jose Reyes Castro | 553.43 |
| 3164 | 43831 | * | 03/21/2014 | Regular Payroll | Juan Sanchez | 371.70 |
| 3165 | 43815 | * | 03/21/2014 | Regular Payroll | Patrick Mora | 456.31 |
| 3166 | 43787 | * | 03/21/2014 | Regular Payroll | Cecelia Castro | 506.61 |
| 3167 | 43786 | * | 03/21/2014 | Regular Payroll | Arturo Castro | 550.28 |
| 3168 | 43798 | * | 03/21/2014 | Regular Payroll | Rene Garcia | 408.23 |
| 3169 | 43818 | * | 03/21/2014 | Regular Payroll | Victor Pena | 562.97 |
| 3170 | 43783 | * | 03/21/2014 | Regular Payroll | Gilbert Baldiviez | 324.56 |
| 3171 | 43811 | * | 03/21/2014 | Regular Payroll | Luis Lopez | 746.72 |
| 3172 | 43795 | * | 03/21/2014 | Regular Payroll | Isidro Enriquez | 498.09 |
| 3173 | 43805 | * | 03/21/2014 | Regular Payroll | Suzanne Jeffries | 354.69 |
| 3174 | 43809 | * | 03/21/2014 | Regular Payroll | Annette Lea | 351.23 |
| 3175 | 43792 | * | 03/21/2014 | Regular Payroll | Julio Chavez | 387.49 |
| 3176 | 43793 | | 03/21/2014 | Regular Payroll | Juan DeOchoa | 451.08 |
| 3177 | 43800 | * | 03/21/2014 | Regular Payroll | Antonio Gonzalez | 465.83 |
| 3178 | 43817 | * | 03/21/2014 | Regular Payroll | Michael Murillo | 414.14 |
| 3179 | 43784 | * | 03/21/2014 | Regular Payroll | Humberto Barragan | 525.94 |

# Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 3180 | 43799 | * | 03/21/2014 | Regular Payroll | Henry Gonzales | 336.62 |
| 3181 | 43835 | * | 03/21/2014 | Regular Payroll | Jorge Vasquez | 544.94 |
| 3182 | 43808 | * | 03/21/2014 | Regular Payroll | Saul Juarez | 593.37 |
| 3183 | 43814 | * | 03/21/2014 | Regular Payroll | Eric Maya | 336.85 |
| 3184 | 43802 | * | 03/21/2014 | Regular Payroll | Rene Gonzalez | 429.28 |
| 3185 | 43822 | * | 03/21/2014 | Regular Payroll | Catherine Porras | 351.48 |
| 3186 | 43813 | * | 03/21/2014 | Regular Payroll | Jose Antonio Martinez | 342.15 |
| 3187 | 43806 | * | 03/21/2014 | Regular Payroll | Francisco Jimenez | 51.39 |
| 3188 | 43834 | * | 03/21/2014 | Regular Payroll | Oswaldo Varela | 556.44 |
| 3189 | 43824 | * | 03/21/2014 | Regular Payroll | Cristian Ramirez | 481.14 |
| 3190 | 43803 | * | 03/21/2014 | Regular Payroll | Mario Gutierrez | 301.19 |
| 3191 | 43827 | * | 03/21/2014 | Regular Payroll | Ralphael Rodriguez | 87.09 |
| 3192 | 43836 | * | 03/21/2014 | Regular Payroll | Ezequiel Yepez | 165.76 |
| 3193 | 43801 | * | 03/21/2014 | Regular Payroll | Martin Gonzalez | 597.05 |
| 3194 | 43790 | * | 03/21/2014 | Regular Payroll | Pedro Castro | 552.79 |
| 3195 | 43782 | * | 03/21/2014 | Regular Payroll | Juan Andrade | 459.08 |
| 3196 | 43794 | * | 03/21/2014 | Regular Payroll | Rigoberto Duarte | 660.46 |
| 3197 | 43832 | * | 03/21/2014 | Regular Payroll | Ruben Tejeda | 208.11 |
| 3198 | 43821 | * | 03/21/2014 | Regular Payroll | Jose Plascencia | 277.52 |
| 3199 | 43829 | * | 03/21/2014 | Regular Payroll | Rigoberto Rodriquez | 340.27 |
| 3200 | 43788 | * | 03/21/2014 | Regular Payroll | Cesar Castro | 381.68 |
| 3201 | 43785 | * | 03/21/2014 | Regular Payroll | Andres Castro | 366.95 |
| 3202 | 43812 | * | 03/21/2014 | Regular Payroll | Antonio Marquez | 454.61 |
| 3203 | 43820 | * | 03/21/2014 | Regular Payroll | Rigoberto Pineda | 540.05 |
| 3204 | 43825 | * | 03/21/2014 | Regular Payroll | Juvenal Rios | 435.73 |
| 3205 | 43796 | * | 03/21/2014 | Regular Payroll | Sergio Estrada | 493.25 |
| 3206 | 43804 | * | 03/21/2014 | Regular Payroll | Pedro Hernandez | 402.65 |
| 3207 | 43833arvin | * | 03/21/2014 | Regular Payroll | Ruben Tejeda | 554.42 |
| 3208 | 43837arvin | * | 03/21/2014 | Regular Payroll | Ezequiel Yepez | 433.18 |
| 3209 | 43828arvin | * | 03/21/2014 | Regular Payroll | Ralphael Rodriguez | 546.01 |
| 3210 | 43807arvin | * | 03/21/2014 | Regular Payroll | Francisco Jimenez | 459.47 |
| 3211 | 43816vac | * | 03/21/2014 | Regular Payroll | Veronica Mora | 761.97 |
| 3220 | 63444 | * | 03/24/2014 | permit822 academy hvac | City of Tulare | 174.39 |
| 3289 | EFT 03/21 | * | 03/26/2014 | 941 PYRL TAX DEP 03/21 | UNITED STATES TREASURY | 8,302.23 |
| 3290 | EFT 03/21 | * | 03/26/2014 | 940 PYRL TAX DEP 03/21 | INTERNAL REVENUE SRVICE | 152.20 |
| 3291 | EFT 03/21 | * | 03/26/2014 | SDI & PIT PYRL TAX DEP | Employment Development De | 982.75 |
| 3292 | EFT 03/21 | * | 03/26/2014 | SUI PYRL TAX DEP 03/21 | Employment Development De | 1,179.50 |
| 3300 | EFT 03/21 | * | 03/27/2014 | EMPLOYEE'S SIMPLE IRA 03/21 | Princor Financial Service | 678.82 |
| 3313 | 63446 | * | 03/27/2014 | PARTS/TRUCK 58 | ARMANDO'S AUTOMOTIVE | 40.00 |
| 3330 | 63452 | | 03/28/2014 | fuel to bakersfield | Juarez, Saul | 15.00 |
| 3345 | 63447 | * | 03/28/2014 | A/P Check | Richard Delgado III | 140.00 |
| 3350 | 63448 | | 03/28/2014 | A/P Check | Rodriguez, Rafael | 80.00 |
| 3351 | 63449 | | 03/28/2014 | A/P Check | RUBEN TEJEDA | 40.00 |

Check Register                                                                                    04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 3352 | 63450 | | 03/28/2014 | A/P Check | Francisco Jimenez | 80.00 |
| 3353 | 63451 | | 03/28/2014 | A/P Check | Yepez, Ezequiel | 80.00 |
| 3354 | 63453 | * | 03/28/2014 | fuel expense to dixon | Barragan, Humberto | 4003 |
| 3364 | 63454 | | 03/28/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 3373 | 43869 | * | 03/28/2014 | Regular Payroll | Isidro Lopez | 323.06 |
| 3374 | 43865 | * | 03/28/2014 | Regular Payroll | Juvenal Rios-Aguirre | 269.62 |
| 3375 | 43856 | * | 03/28/2014 | Regular Payroll | Martin Garcia | 531.32 |
| 3376 | 43878 | * | 03/28/2014 | Regular Payroll | Ruben Peralta | 504.36 |
| 3377 | 43848 | * | 03/28/2014 | Regular Payroll | Salvador Cervantes | 635.37 |
| 3378 | 43882 | * | 03/28/2014 | Regular Payroll | Rosanne Porras | 479.72 |
| 3379 | 43891 | * | 03/28/2014 | Regular Payroll | Jose Ruiz | 448.05 |
| 3380 | 43846 | * | 03/26/2014 | Regular Payroll | Jose Reyes Castro | 419.65 |
| 3381 | 43892 | * | 03/26/2014 | Regular Payroll | Juan Sanchez | 445.09 |
| 3382 | 43874 | * | 03/28/2014 | Regular Payroll | Patrick Mora | 26098 |
| 3383 | 43844 | * | 03/28/2014 | Regular Payroll | Cecelia Castro | 517.20 |
| 3384 | 43843 | * | 03/28/2014 | Regular Payroll | Arturo Castro | 545.72 |
| 3365 | 43857 | * | 03/28/2014 | Regular Payroll | Rene Garcia | 42898 |
| 3386 | 43877 | * | 03/28/2014 | Regular Payroll | Victor Pena | 421.18 |
| 3387 | 43840 | * | 03/28/2014 | Regular Payroll | Gilbert Baldiviez | 219.29 |
| 3368 | 43870 | * | 03/28/2014 | Regular Payroll | Luis Lopez | 463.52 |
| 3389 | 43854 | * | 03/28/2014 | Regular Payroll | Isidro Enriquez | 539.81 |
| 3390 | 43864 | * | 03/28/2014 | Regular Payroll | Suzanne Jeffries | 361.79 |
| 3391 | 43866 | * | 03/26/2014 | Regular Payroll | Annette Lea | 342.47 |
| 3392 | 43849 | * | 03/26/2014 | Regular Payroll | Julio Chavez | 308.90 |
| 3393 | 43850 | * | 03/28/2014 | Regular Payroll | Juan DeOchoa | 430.25 |
| 3394 | 43859 | * | 03/28/2014 | Regular Payroll | Antonio Gonzalez | 466.42 |
| 3395 | 43876 | * | 03/28/2014 | Regular Payroll | Michael Murillo | 338.48 |
| 3396 | 43841 | * | 03/28/2014 | Regular Payroll | Humberto Barragan | 613.28 |
| 3397 | 43856 | * | 03/28/2014 | Regular Payroll | Henry Gonzales | 317.52 |
| 3398 | 43896 | * | 03/28/2014 | Regular Payroll | Jorge Vasquez | 423.82 |
| 3399 | 43867 | * | 03/28/2014 | Regular Payroll | Saul Juarez | 441.24 |
| 3400 | 43873 | * | 03/28/2014 | Regular Payroll | Eric Maya | 403.52 |
| 3401 | 43861 | * | 03/28/2014 | Regular Payroll | Rene Gonzalez | 474.12 |
| 3402 | 43881 | * | 03/28/2014 | Regular Payroll | Catherine Porras | 207.57 |
| 3403 | 43872 | * | 03/28/2014 | Regular Payroll | Jose Antonio Martinez | 25403 |
| 3404 | 43886 | * | 03/28/2014 | Regular Payroll | Elpidio Rodriguez | 29360 |
| 3405 | 43865 | * | 03/28/2014 | Regular Payroll | Francisco Jimenez | 41.12 |
| 3406 | 43895 | * | 03/28/2014 | Regular Payroll | Oswaldo Varela | 45345 |
| 3407 | 43883 | * | 03/28/2014 | Regular Payroll | Cristian Ramirez | 487.90 |
| 3408 | 43862 | * | 03/28/2014 | Regular Payroll | Mario Gutierrez | 364.75 |
| 3409 | 43888 | * | 03/28/2014 | Regular Payroll | Ralphael Rodriguez | 0.48 |
| 3410 | 43897 | * | 03/28/2014 | Regular Payroll | Ezequiel Yepez | 39 29 |
| 3411 | 43860 | * | 03/28/2014 | Regular Payroll | Martin Gonzalez | 41667 |

Check Register                                                                    04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 3412 | 43847 | * | 03/28/2014 | Regular Payroll | Pedro Castro | 557.23 |
| 3413 | 43839 | * | 03/28/2014 | Regular Payroll | Juan Andrade | 256.23 |
| 3414 | 43852 | * | 03/28/2014 | Regular Payroll | Rigoberto Duarte | 626.64 |
| 3415 | 43893 | * | 03/28/2014 | Regular Payroll | Ruben Tejeda | 72.45 |
| 3416 | 43880 | * | 03/28/2014 | Regular Payroll | Jose Plascencia | 287.75 |
| 3417 | 43890 | * | 03/28/2014 | Regular Payroll | Rigoberto Rodriquez | 384.81 |
| 3418 | 43845 | * | 03/28/2014 | Regular Payroll | Cesar Castro | 298.67 |
| 3419 | 43842 | * | 03/28/2014 | Regular Payroll | Andres Castro | 296.75 |
| 3420 | 43871 | * | 03/28/2014 | Regular Payroll | Antonio Marquez | 376.67 |
| 3421 | 43879 | * | 03/28/2014 | Regular Payroll | Rigoberto Pineda | 367.67 |
| 3422 | 43884 | * | 03/28/2014 | Regular Payroll | Juvenal Rios | 377.72 |
| 3423 | 43855 | * | 03/28/2014 | Regular Payroll | Sergio Estrada | 370.75 |
| 3424 | 43863 | * | 03/28/2014 | Regular Payroll | Pedro Hernandez | 522.04 |
| 3425 | 43851 | * | 03/28/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 3426 | 43838 | * | 03/28/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 3427 | 43875 | * | 03/28/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 3428 | 43887VAC2 | * | 03/28/2014 | Regular Payroll | Elpidio Rodriguez | 590.36 |
| 3429 | 43894ARVIN | * | 03/28/2014 | Regular Payroll | Ruben Tejeda | 45557 |
| 3430 | 43898ARVIN | * | 03/28/2014 | Regular Payroll | Ezequiel Yepez | 450.21 |
| 3431 | 43889ARVIN | * | 03/28/2014 | Regular Payroll | Ralphael Rodriguez | 56634 |
| 3432 | 43866ARVIN | * | 03/28/2014 | Regular Payroll | Francisco Jimenez | 477.78 |
| 3433 | 43853MPI | * | 03/28/2014 | Regular Payroll | Rigoberto Duarte | 205.62 |
| 3439 | 63455 | * | 03/31/2014 | savings draw | Mora, Veronica | 1,200.00 |
| 3441 | EFT 03/28 | * | 04/01/2014 | 941 PYRL TAX DEP 03/28 | UNITED STATES TREASURY | 7,269.10 |
| 3442 | EFT 03/28 | * | 04/01/2014 | 940 PYRL TAX DEP 03/28 | INTERNAL REVENUE SRVICE | 97.26 |
| 3443 | EFT 03/28 | * | 04/01/2014 | SDI & PIT PYRL TAX DEP 03/28 | Employment Development De | 825.48 |
| 3444 | EFT 03/28 | * | 04/01/2014 | SUI PYRL TAX DEP 03/28 | Employment Development De | 754.26 |
| 3458 | EFT 03/28 | * | 04/02/2014 | EMPLOYEE'S SIMPLE IRA 03/28 | Princor Financial Service | 67869 |
| 3578 | 63456 | * | 04/03/2014 | A/P Check | AT&T-7413 | 78.40 |
| 3579 | 63457 | | 04/03/2014 | A/P Check | AT&T-8164 | 412.63 |
| 3580 | 63458 | | 04/03/2014 | A/P Check | ACS SUPPORT | 450.00 |
| 3581 | 63459 | | 04/03/2014 | A/P Check | Chase Publications | 58.00 |
| 3582 | 63460 | | 04/03/2014 | A/P Check | City of Tulare | 65.00 |
| 3583 | 63415 | V | 04/03/2014 | A/P Check | City of Hanford | |
| 3584 | 63414 | V | 04/03/2014 | A/P Check | CITY OF VISALIA | |
| 3585 | 63463 | * | 04/03/2014 | A/P Check | Southern California Ediso | 1,498.09 |
| 3586 | 63464 | | 04/03/2014 | A/P Check | FRANCHISE TAX BOARD | 1,540.00 |
| 3587 | 63465 | | 04/03/2014 | A/P Check | THE GAS CO 66531 | 81.44 |
| 3588 | 63466 | | 04/03/2014 | A/P Check | Healthplan Services, Inc. | 547.04 |
| 3589 | 63467 | | 04/03/2014 | A/P Check | JAMESON HYDRO CRANE | 43500 |
| 3590 | 63468 | | 04/03/2014 | A/P Check | Linderos Auto Repair | 120.00 |
| 3591 | 63469 | | 04/03/2014 | A/P Check | North Ster Gas & Food | 632.23 |
| 3592 | 63470 | | 04/03/2014 | A/P Check | RPM MACHINE, INC. | 1,621.57 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 3593 | 63471 | | 04/03/2014 | A/P Check | Saenz Chiropratic | 75.00 |
| 3594 | 63472 | | 04/03/2014 | A/P Check | Stringham, Ward R. | 2,058.91 |
| 3595 | 63473 | | 04/03/2014 | A/P Check | TOYOTA HONDA EXPERTS, INC | 367.80 |
| 3598 | 63474 | | 04/03/2014 | A/P Check | United Security Alarms, I | 405.00 |
| 3597 | 63475 | | 04/03/2014 | A/P Check | SCHLAGE LOCK COMPANY LLC | 8,000.00 |
| 3598 | 63476 | | 04/03/2014 | A/P Check | CA State Disbursement Uni | 540.00 |
| 3599 | 63477 | | 04/03/2014 | A/P Check | AAA Quality Services, Inc | 106.08 |
| 3600 | 63478 | | 04/03/2014 | A/P Check | TAE INC. | 26.46 |
| 3601 | 63479 | | 04/03/2014 | A/P Check | Horalia Banuelos | 100.00 |
| 3602 | 63480 | | 04/03/2014 | A/P Check | Vics Upholstery | 250.00 |
| 3603 | 63481 | | 04/03/2014 | A/P Check | COMMERCE ENERGY INC. | 33.80 |
| 3604 | 63482 | | 04/03/2014 | A/P Check | THE DIESEL DOCTOR | 2,202.94 |
| 3605 | 63483 | | 04/03/2014 | A/P Check | Wesslen Orthodontics | 100.00 |
| 3606 | 63484 | | 04/03/2014 | A/P Check | BRUCE L. DENNING D.C | 70.00 |
| 3641 | 63485 | | 04/04/2014 | donation | VAYA CON DIOS | 100.00 |
| 3654 | 63486 | | 04/04/2014 | A/P Check | Rodriguez, Rafael | 80.00 |
| 3655 | 63487 | | 04/04/2014 | A/P Check | RUBEN TEJEDA | 80.00 |
| 3656 | 63488 | | 04/04/2014 | A/P Check | SANCHEZ, JUAN | 80.00 |
| 3657 | 63489 | | 04/04/2014 | A/P Check | Francisco Jimenez | 80.00 |
| 3658 | 63490 | | 04/04/2014 | A/P Check | Yepez, Ezequiel | 80.00 |
| 3659 | EFT-KofC251 | * | 04/26/2014 | KofC 2516008 CARLOS SR. | Knights of Columbus | 3,586.80 |
| 3660 | EFT-TRANSA | * | 04/08/2014 | TRANSAMERICA 012706354 RUBEN | TRANSAMERICA | 89.50 |
| 3661 | EFT-TRANSA | * | 04/08/2014 | TRANSAMERICA 012706303 CJ | TRANSAMERICA | 102.00 |
| 3662 | EFT-PRINCIP | * | 04/12/2014 | PRINCIPAL 5088668 CARLOS SR | Principal Life Insurance | 3,650.00 |
| 3663 | EFT-TRANSA | * | 04/15/2014 | TRANSAMERICA 013020628 BERTHA | TRANSAMERICA | 400.00 |
| 3664 | EFT-TRANSA | * | 04/15/2014 | TRANSAMERICA 013020631 SR | TRANSAMERICA | 1,687.50 |
| 3665 | EFT-PRINCIP | * | 04/22/2014 | PRINCIPAL 7437948 CARLOS SR | Principal Life Insurance | 96.88 |
| 3666 | EFT-Liberty M | * | 04/25/2014 | Liberty Mutual 100982960 | Liberty Mutual | 3,343.08 |
| 3680 | 63491 | * | 04/07/2014 | A/P Check | Day & Night | 5,880.90 |
| 3748 | 43902 | * | 04/05/2014 | Regular Payroll | Andres Castro | 305.93 |
| 3749 | 43903 | | 04/05/2014 | Regular Payroll | Andres Castro | 305.93 |
| 3750 | 43931 | * | 04/05/2014 | Regular Payroll | Isidro Lopez | 343.61 |
| 3751 | 43947 | * | 04/05/2014 | Regular Payroll | Juvenal Rios-Aguirre | 308.90 |
| 3752 | 43918 | * | 04/05/2014 | Regular Payroll | Martin Garcia | 519.00 |
| 3753 | 43940 | * | 04/05/2014 | Regular Payroll | Ruben Peralta | 480.43 |
| 3754 | 43910 | * | 04/05/2014 | Regular Payroll | Salvador Cervantes | 648.74 |
| 3755 | 43944 | * | 04/05/2014 | Regular Payroll | Rosanne Porras | 475.62 |
| 3756 | 43952 | * | 04/05/2014 | Regular Payroll | Jose Ruiz | 459.08 |
| 3757 | 43908 | * | 04/05/2014 | Regular Payroll | Jose Reyes Castro | 485.64 |
| 3758 | 43936 | * | 04/05/2014 | Regular Payroll | Patrick Mora | 456.31 |
| 3759 | 43906 | * | 04/05/2014 | Regular Payroll | Cecelia Castro | 514.10 |
| 3760 | 43905 | * | 04/05/2014 | Regular Payroll | Arturo Castro | 536.55 |
| 3761 | 43919 | * | 04/05/2014 | Regular Payroll | Rene Garcia | 334.08 |

# Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|--------:|--------|---|------|-------------|-------|-------:|
| 3762 | 43939 | * | 04/05/2014 | Regular Payroll | Victor Pena | 298.67 |
| 3763 | 43900 | * | 04/05/2014 | Regular Payroll | Gilbert Baldiviez | 271.05 |
| 3764 | 43932 | * | 04/05/2014 | Regular Payroll | Luis Lopez | 560.27 |
| 3765 | 43916 | * | 04/05/2014 | Regular Payroll | Isidro Enriquez | 503.30 |
| 3766 | 43926 | * | 04/05/2014 | Regular Payroll | Suzanne Jeffries | 358.75 |
| 3767 | 43930 | * | 04/05/2014 | Regular Payroll | Annette Lea | 329.11 |
| 3768 | 43911 | * | 04/05/2014 | Regular Payroll | Julio Chavez | 315.58 |
| 3769 | 43912 | * | 04/05/2014 | Regular Payroll | Juan DeOchoa | 480.29 |
| 3770 | 43921 | * | 04/05/2014 | Regular Payroll | Antonio Gonzalez | 474.94 |
| 3771 | 43938 | * | 04/05/2014 | Regular Payroll | Michael Murillo | 343.36 |
| 3772 | 43901 | * | 04/05/2014 | Regular Payroll | Humberto Barragan | 552.89 |
| 3773 | 43920 | * | 04/05/2014 | Regular Payroll | Henry Gonzales | 320.28 |
| 3774 | 43958 | * | 04/05/2014 | Regular Payroll | Jorge Vasquez | 448.99 |
| 3775 | 43929 | * | 04/05/2014 | Regular Payroll | Saul Juarez | 562.99 |
| 3776 | 43935 | * | 04/05/2014 | Regular Payroll | Eric Maya | 166.70 |
| 3777 | 43923 | * | 04/05/2014 | Regular Payroll | Rene Gonzalez | 467.72 |
| 3778 | 43943 | * | 04/05/2014 | Regular Payroll | Catherine Porras | 327.99 |
| 3779 | 43934 | * | 04/05/2014 | Regular Payroll | Jose Antonio Martinez | 308.90 |
| 3780 | 43948 | * | 04/05/2014 | Regular Payroll | Elpidio Rodriguez | 522.75 |
| 3781 | 43927 | * | 04/05/2014 | Regular Payroll | Francisco Jimenez | 44.98 |
| 3782 | 43957 | * | 04/05/2014 | Regular Payroll | Oswaldo Varela | 456.81 |
| 3783 | 43945 | * | 04/05/2014 | Regular Payroll | Cristian Ramirez | 458.67 |
| 3784 | 43924 | * | 04/05/2014 | Regular Payroll | Mario Gutierrez | 376.84 |
| 3765 | 43949 | * | 04/05/2014 | Regular Payroll | Relphael Rodriguez | 1.35 |
| 3766 | 43959 | * | 04/05/2014 | Regular Payroll | Ezequiel Yepez | 39.29 |
| 3787 | 43922 | * | 04/05/2014 | Regular Payroll | Marlin Gonzalez | 366.93 |
| 3766 | 43909 | * | 04/05/2014 | Regular Payroll | Pedro Castro | 546.34 |
| 3769 | 43699 | * | 04/05/2014 | Regular Payroll | Juan Andrade | 326.06 |
| 3790 | 43915 | * | 04/05/2014 | Regular Payroll | Rigoberto Duarte | 405.63 |
| 3791 | 43955 | * | 04/05/2014 | Regular Payroll | Ruben Tejeda | 36.99 |
| 3792 | 43942 | * | 04/05/2014 | Regular Payroll | Jose Plascencia | 294.24 |
| 3793 | 43951 | * | 04/05/2014 | Regular Payroll | Rigoberto Rodriquez | 326.57 |
| 3794 | 43907 | * | 04/05/2014 | Regular Payroll | Cesar Castro | 273.78 |
| 3795 | 43904 | * | 04/05/2014 | Regular Payroll | Andres Castro | 264.76 |
| 3796 | 43933 | * | 04/05/2014 | Regular Payroll | Antonio Marquez | 367.67 |
| 3797 | 43941 | * | 04/05/2014 | Regular Payroll | Rigoberto Pineda | 461.54 |
| 3798 | 43946 | * | 04/05/2014 | Regular Payroll | Juvenal Rios | 446.80 |
| 3799 | 43917 | * | 04/05/2014 | Regular Payroll | Sergio Estrada | 359.60 |
| 3800 | 43925 | * | 04/05/2014 | Regular Payroll | Pedro Hernandez | 517.68 |
| 3801 | 43914 | * | 04/05/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 3802 | 43913 | * | 04/05/2014 | Regular Payroll | Ruben DeOchoa | 1,186.46 |
| 3803 | 43937 | * | 04/05/2014 | Regular Payroll | Veronica Mora | 691.62 |
| 3804 | 43956arvin | * | 04/05/2014 | Regular Payroll | Ruben Tejeda | 369.97 |

# Check Register

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 3805 | 43960arvin | * | 04/05/2014 | Regular Payroll | Ezequiel Yepez | 450.21 |
| 3806 | 43950arvin | * | 04/05/2014 | Regular Payroll | Ralphael Rodriguez | 451.33 |
| 3807 | 43928arvin | * | 04/05/2014 | Regular Payroll | Francisco Jimenez | 477.78 |
| 3808 | 43954arvin | * | 04/05/2014 | Regular Payroll | Juan Sanchez | 298.02 |
| 3809 | 43953 | * | 04/05/2014 | Regular Payroll | Juan Sanchez | 267.50 |
| 3615 | EFT 04/05 | * | 04/09/2014 | 941 PYRL TAX DEP 04/05 | UNITED STATES TREASURY | 7,439.77 |
| 3616 | EFT 04/05 | * | 04/09/2014 | 940 PYRL TAX DEP 04/05 | INTERNAL REVENUE SRVICE | 75.04 |
| 3617 | EFT 04/05 | * | 04/09/2014 | SDI & PIT PYRL TAX DEP 04/05 | Employment Development De | 635.16 |
| 3616 | EFT 04/05 | * | 04/09/2014 | SUI PYRL TAX DEP 04/05 | Employment Development De | 561.67 |
| 3620 | EFT 04/05 | * | 04/09/2014 | EMPLOYEE'S SIMPLE IRA 04/05 | Princor Financial Service | 730.75 |
| 3656 | EFT WESTC | * | 03/03/2014 | WESTCOAST/MERCHANT FEE | WEST COAST MERCHANT | 130.06 |
| 3859 | EFTRABO | * | 03/11/2014 | RABO/ANALYSIS FEE | RABO BANK | 50.22 |
| 3661 | 031614 EFT | * | 03/16/2014 | RENEWAL TAGS IEH339 | DMV Renewal | 103.00 |
| 3662 | 63492 | * | 04/06/2014 | HVAC PERMIT764SONORA | City of Tulare | 75.31 |
| 3669 | 63493 | | 04/06/2014 | 2ND 1396 COTTAGE GROVE | Tulare County Treasurer-T | 651.27 |
| 3673 | 63414 | * | 03/14/2014 | CITY OF VISALIA | CITY OF VISALIA | 149.70 |
| 3674 | 63415 | | 03/14/2014 | CITY OF HANFORD | City of Hanford | 151.39 |
| 3675 | 31614 | V | 03/16/2014 | A/P Check | DMV Renewal | |
| 3677 | 30314 | V | 03/03/2014 | A/P Check | Blue Shield of California | |
| 3903 | 63494 | * | 04/09/2014 | A/P Check | CONSOLIDATED ELECTRICAL D | 10.02 |
| 3904 | 63495 | | 04/09/2014 | A/P Check | AUTOZONE, INC. | 610.46 |
| 3905 | 63496 | | 04/09/2014 | A/P Check | Carroll's Tire Warehouse | 69.95 |
| 3906 | 63497 | | 04/09/2014 | A/P Check | O'Reilly Auto Parts | 127.32 |
| 3907 | 63496 | | 04/09/2014 | A/P Check | EMPIRE SUPPLY CO. INC | 20,264.33 |
| 3906 | 63499 | | 04/09/2014 | A/P Check | Ferguson Enterprises, Inc | 13,090.20 |
| 3909 | 63500 | | 04/09/2014 | A/P Check | ELY AUTO PARTS, INC. | 26.66 |
| 3910 | 63501 | | 04/09/2014 | A/P Check | First Bankcard | 2,140.36 |
| 3911 | 63502 | | 04/09/2014 | A/P Check | JACK GRIGGS, INC. | 201.37 |
| 3912 | 63503 | | 04/09/2014 | A/P Check | GILMAN, HARRIS, & TRAVIOL | 7,740.00 |
| 3913 | 63504 | | 04/09/2014 | A/P Check | Hajoca Corporation | 569.60 |
| 3914 | 63505 | | 04/09/2014 | A/P Check | HEATING & COOLING SUPPLY | 70,238.59 |
| 3915 | 63506 | | 04/09/2014 | A/P Check | Home Depot Credit Service | 686.14 |
| 3916 | 63507 | | 04/09/2014 | A/P Check | MORRIS LEVIN & SON | 324.13 |
| 3917 | 63506 | | 04/09/2014 | A/P Check | PRAXAIR | 39.30 |
| 3916 | 63509 | | 04/09/2014 | A/P Check | REFRIGERATION SUPPLIES D | 25.09 |
| 3919 | 63510 | | 04/09/2014 | A/P Check | S&P SHEET METAL, LLC | 13,150.92 |
| 3920 | 63511 | | 04/09/2014 | A/P Check | SLAKEY BROS, INC. | 5,949.60 |
| 3921 | 63512 | | 04/09/2014 | A/P Check | Stringham, Ward R. | 5,000.00 |
| 3922 | 63513 | | 04/09/2014 | A/P Check | TF TIRE & SERVICE | 127.00 |
| 3923 | 63514 | | 04/09/2014 | A/P Check | UNITED REFRIGERATION INC. | 43.74 |
| 3924 | 63515 | | 04/09/2014 | A/P Check | US AIR CONDITIONING DISTR | 1,021.88 |
| 3925 | 63516 | | 04/09/2014 | A/P Check | Cal State Distributing, I | 17,771.57 |
| 3926 | 63517 | | 04/09/2014 | A/P Check | High Sierra Lumber Co | 269.64 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 3927 | 63518 | | 04/09/2014 | A/P Check | SMITH AUTO PARTS | 5.40 |
| 3928 | 63519 | | 04/09/2014 | A/P Check | BAKER DISTRIBUTING CO. | 1,651.51 |
| 3929 | 63520 | | 04/09/2014 | A/P Check | Lowe's Business Account | 186.99 |
| 3930 | 63521 | | 04/09/2014 | A/P Check | Russell Sigler, Inc. | 20,181.50 |
| 3931 | 63522 | | 04/09/2014 | A/P Check | Monessen Hearth Systems C | 2,780.29 |
| 3932 | 63523 | | 04/09/2014 | A/P Check | BACSCO | 5,047.58 |
| 3933 | 63524 | | 04/09/2014 | A/P Check | AT&T MOBILE | 2,301.00 |
| 3934 | 63525 | | 04/09/2014 | A/P Check | Energy Doctor | 1,500.00 |
| 3935 | 63526 | | 04/09/2014 | A/P Check | Pro Metal Supply | 5,931.25 |
| 3936 | 63527 | | 04/09/2014 | A/P Check | Camlil USA, INC. | 411.69 |
| 3937 | 63528 | | 04/09/2014 | A/P Check | Klein DeNatale Goldner | 22,500.00 |
| 3938 | 63529 | | 04/09/2014 | A/P Check | SUPREME AIR | 795.00 |
| 3951 | EFT-BLUE/FE | V | 03/07/2014 | BLUE SHIELD/ FEB PREM | Blue Shield of Califomia | |
| 3953 | 63368 | * | 03/07/2014 | A/P Check | Blue Shield of California | 11,976.50 |
| 4049 | 63530 | V | 04/11/2014 | A/P Check | DeOchoa, Carlos | |
| 4057 | 4111 4eft | * | 04/11/2014 | A/P Check | DMV Renewal | 114.00 |
| 4059 | 63531 | * | 04/11/2014 | A/P Check | DEOCHOA ENTERPRISES | 18,000.00 |
| 4065 | 63532 | | 04/11/2014 | donation | TULARE FRIENDSHIP CLUB | 48.00 |
| 4081 | 63533 | V | 04/11/2014 | A/P Check | Rodriguez, Rafael | |
| 4082 | 63534 | V | 04/11/2014 | A/P Check | RUBEN TEJEDA | |
| 4083 | 63535 | | 04/11/2014 | A/P Check | SANCHEZ, JUAN | 80.00 |
| 4084 | 63536 | | 04/11/2014 | A/P Check | Francisco Jimenez | 80.00 |
| 4085 | 63537 | | 04/11/2014 | A/P Check | Yepez, Ezequiel | 80.00 |
| 4086 | 63538 | | 04/11/2014 | A/P Check | Pro Metal Supply | 12,122.50 |
| 4090 | 63539 | | 04/11/2014 | A/P Check | Deochoa Renee | 1,024.00 |
| 4104 | 43962 | * | 04/11/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 4105 | 43961 | * | 04/11/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 4106 | 43963 | * | 04/11/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 4107 | 43992 | * | 04/11/2014 | Regular Payroll | Isidro Lopez | 340.51 |
| 4108 | 44007 | * | 04/11/2014 | Regular Payroll | Juvenal Rios-Aguirre | 237.17 |
| 4109 | 43979 | * | 04/11/2014 | Regular Payroll | Martin Garcia | 531.32 |
| 4110 | 44000 | * | 04/11/2014 | Regular Payroll | Ruben Peralta | 611.14 |
| 4111 | 43973 | * | 04/11/2014 | Regular Payroll | Salvador Cervantes | 635.37 |
| 4112 | 44004 | * | 04/11/2014 | Regular Payroll | Rosanne Porras | 376.23 |
| 4113 | 44012 | * | 04/11/2014 | Regular Payroll | Jose Ruiz | 456.64 |
| 4114 | 43971 | * | 04/11/2014 | Regular Payroll | Jose Reyes Castro | 615.26 |
| 4115 | 44013 | * | 04/11/2014 | Regular Payroll | Juan Sanchez | 42.02 |
| 4116 | 43997 | * | 04/11/2014 | Regular Payroll | Patrick Mora | 453.43 |
| 4117 | 43969 | * | 04/11/2014 | Regular Payroll | Cecelia Castro | 537.32 |
| 4118 | 43968 | * | 04/11/2014 | Regular Payroll | Arturo Castro | 541.13 |
| 4119 | 43980 | * | 04/11/2014 | Regular Payroll | Rene Garcia | 535.72 |
| 4120 | 43999 | * | 04/11/2014 | Regular Payroll | Victor Pena | 456.14 |
| 4121 | 43965 | * | 04/11/2014 | Regular Payroll | Gilbert Baldiviez | 362.54 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 4122 | 43993 | * | 04/11/2014 | Regular Payroll | Luis Lopez | 724.45 |
| 4123 | 43977 | * | 04/11/2014 | Regular Payroll | Isidro Enriquez | 503.30 |
| 4124 | 43987 | * | 04/11/2014 | Regular Payroll | Suzanne Jeffries | 369.88 |
| 4125 | 43991 | * | 04/11/2014 | Regular Payroll | Annette Lea | 334.46 |
| 4126 | 43974 | * | 04/11/2014 | Regular Payroll | Julio Chavez | 311.13 |
| 4127 | 43975 | | 04/11/2014 | Regular Payroll | Juan DeOchoa | 467.78 |
| 4128 | 43982 | * | 04/11/2014 | Regular Payroll | Antonio Gonzalez | 374.53 |
| 4129 | 43998 | * | 04/11/2014 | Regular Payroll | Michael Murillo | 343.36 |
| 4130 | 43966 | * | 04/11/2014 | Regular Payroll | Humberto Barragan | 408.68 |
| 4131 | 43981 | * | 04/11/2014 | Regular Payroll | Henry Gonzales | 305.45 |
| 4132 | 44018 | * | 04/11/2014 | Regular Payroll | Jorge Vasquez | 43357 |
| 4133 | 43990 | * | 04/11/2014 | Regular Payroll | Saul Juarez | 226.89 |
| 4134 | 43996 | * | 04/11/2014 | Regular Payroll | Eric Maya | 412.67 |
| 4135 | 43984 | * | 04/11/2014 | Regular Payroll | Rene Gonzalez | 464.50 |
| 4136 | 44003 | * | 04/11/2014 | Regular Payroll | Catherine Porras | 377.45 |
| 4137 | 43995 | * | 04/11/2014 | Regular Payroll | Jose Antonio Martinez | 294.81 |
| 4138 | 44008 | * | 04/11/2014 | Regular Payroll | Elpidio Rodriguez | 477.31 |
| 4139 | 43988 | * | 04/11/2014 | Regular Payroll | Francisco Jimenez | 41.12 |
| 4140 | 44017 | * | 04/11/2014 | Regular Payroll | Oswaldo Varela | 589.10 |
| 4141 | 44005 | * | 04/11/2014 | Regular Payroll | Cristian Ramirez | 390.97 |
| 4142 | 43985 | * | 04/11/2014 | Regular Payroll | Mario Gutierrez | 429.80 |
| 4143 | 44009 | * | 04/11/2014 | Regular Payroll | Ralphael Rodriguez | 78.83 |
| 4144 | 44019 | * | 04/11/2014 | Regular Payroll | Ezequiel Yepez | 39.29 |
| 4145 | 43983 | * | 04/11/2014 | Regular Payroll | Martin Gonzalez | 550.91 |
| 4146 | 43972 | * | 04/11/2014 | Regular Payroll | Pedro Castro | 669.01 |
| 4147 | 43964 | * | 04/11/2014 | Regular Payroll | Juan Andrade | 330.98 |
| 4148 | 43976 | * | 04/11/2014 | Regular Payroll | Rigoberto Duarte | 680.04 |
| 4149 | 44015 | * | 04/11/2014 | Regular Payroll | Ruben Tejeda | 49.33 |
| 4150 | 44002 | * | 04/11/2014 | Regular Payroll | Jose Plascencia | 291.00 |
| 4151 | 44011 | * | 04/11/2014 | Regular Payroll | Rigoberto Rodriquez | 536.08 |
| 4152 | 43970 | * | 04/11/2014 | Regular Payroll | Cesar Castro | 268.24 |
| 4153 | 43967 | * | 04/11/2014 | Regular Payroll | Andres Castro | 299.33 |
| 4154 | 43994 | * | 04/11/2014 | Regular Payroll | Antonio Marquez | 373.68 |
| 4155 | 44001 | * | 04/11/2014 | Regular Payroll | Rigoberto Pineda | 47207 |
| 4156 | 44006 | * | 04/11/2014 | Regular Payroll | Juvenal Rios | 559.72 |
| 4157 | 43978 | * | 04/11/2014 | Regular Payroll | Sergio Estrada | 32176 |
| 4158 | 43986 | * | 04/11/2014 | Regular Payroll | Pedro Hernandez | 535.15 |
| 4159 | 44016arvin | * | 04/11/2014 | Regular Payroll | Ruben Tejeda | 57637 |
| 4160 | 44020arvin | * | 04/11/2014 | Regular Payroll | Ezequiel Yepez | 450.21 |
| 4161 | 44010arvin | * | 04/11/2014 | Regular Payroll | Ralphael Rodriguez | 566.34 |
| 4162 | 43989arvin | * | 04/11/2014 | Regular Payroll | Francisco Jimenez | 477.78 |
| 4163 | 44014arvin | * | 04/11/2014 | Regular Payroll | Juan Sanchez | 464.76 |
| 4164 | 44021 | * | 04/11/2014 | Regular Payroll | Mario Gutierrez | 145.28 |

Check Register                                                                                                    04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 4219 | 63546 | * | 04/17/2014 | FUEL SERVICE TRUCK | Garcia, Rene | 3000 |
| 4220 | EFT 04/11 | * | 04/16/2014 | 941 PYRL TAX DEP 04/11 | UNITED STATES TREASURY | 7,726.86 |
| 4221 | EFT 04/11 | * | 04/16/2014 | 940 PYRL TAX DEP 04/11 | INTERNAL REVENUE SRVICE | 49.59 |
| 4222 | EFT 04/11 | * | 04/16/2014 | SDI & PIT PYRL TAX DEP 04/11 | Employment Development De | 856 96 |
| 4224 | EFT 04/11 | * | 04/16/2014 | SUI PYRL TAX DEP 04/11 | Employment Development De | 384 96 |
| 4226 | EFT 04/11 | * | 04/16/2014 | EMPLOYEE'S SIMPLE IRA 04/11 | Princor Financial Service | 730.73 |
| 4228 | EFT 04/05 | * | 04/16/2014 | EMPLOYEE'S SIMPLE IRA | Princor Financial Service | 36.39 |
| 4229 | EFT 03/28 | * | 04/16/2014 | EMPLOYEE'S SIMPLE IRA 03/28 | Princor Financial Service | 34.45 |
| 4230 | EFT 03/21 | * | 04/16/2014 | EMPLOYEE'S SIMPLE IRA 03/21 | Princor Financial Service | 38.41 |
| 4231 | EFT 03/14 | * | 04/16/2014 | EMPLOYEE'S SIMPLE IRA 03/14 | Princor Financial Service | 3990 |
| 4232 | EFT 03/07 | * | 04/16/2014 | EMPLOYEE' SIMPLE IRA 03/07 | Princor Financial Service | 36.16 |
| 4258 | 63541 | * | 04/15/2014 | A/P Check | FRANCHISE TAX BOARD | 800.00 |
| 4259 | 63542 | | 04/15/2014 | A/P Check | Tint Doctor | 150.00 |
| 4271 | 63543 | | 04/15/2014 | A/P Check | Security National Insuran | 11,761.84 |
| 4277 | 63544eft | | 04/15/2014 | A/P Check | NIF Insurance Services of | 5,028 28 |
| 4297 | 63545 | | 04/16/2014 | A/P Check | Day & Night | 6,204 71 |
| 4313 | 63547 | * | 04/17/2014 | reinburst for tools | Duarte, Rigoberto | 32.01 |
| 4317 | 63548 | | 04/17/2014 | A/P Check | Rodriguez, Rafael | 160.00 |
| 4318 | 63549 | | 04/17/2014 | A/P Check | RUBEN TEJEDA | 160 00 |
| 4319 | 63550 | | 04/17/2014 | A/P Check | Yepez, Ezequiel | 80.00 |
| 4320 | 63540 | * | 04/17/2014 | hvac permit 1093 cherry | City of Tulare | 75.31 |
| 4322 | 63551 | * | 04/17/2014 | A/P Check | AT&T-7413 | 10686 |
| 4323 | 63552 | | 04/17/2014 | A/P Check | AT&T-8164 | 406.28 |
| 4324 | 63553 | | 04/17/2014 | A/P Check | AFLAC | 494.56 |
| 4325 | 63554 | | 04/17/2014 | A/P Check | AUTOZONE, INC. | 63 27 |
| 4326 | 63555 | | 04/17/2014 | A/P Check | Blue Shield of California | 10,992.93 |
| 4327 | 63556 | | 04/17/2014 | A/P Check | City of Hanford | 151.39 |
| 4328 | 63557 | | 04/17/2014 | A/P Check | Colonial Life & Accident | 500.23 |
| 4329 | 63558 | | 04/17/2014 | A/P Check | CITY OF VISALIA | 149.70 |
| 4330 | 63559 | | 04/17/2014 | A/P Check | EMPIRE SUPPLY CO. INC. | 2,300.89 |
| 4331 | 63560 | | 04/17/2014 | A/P Check | Ferguson Enterprises, Inc | 343.96 |
| 4332 | 63561 | | 04/17/2014 | A/P Check | THE GAS COMPANY51784 | 49.14 |
| 4333 | 63562 | | 04/17/2014 | A/P Check | THE GAS CO.30720 | 54.92 |
| 4334 | 63563 | | 04/17/2014 | A/P Check | Hajoca Corporation | 458 25 |
| 4335 | 63564 | | 04/17/2014 | A/P Check | HEATING & COOLING SUPPLY | 28,269.55 |
| 4336 | 63565 | | 04/17/2014 | A/P Check | Healthplan Services, Inc. | 1,161.02 |
| 4337 | 63566 | | 04/17/2014 | A/P Check | kEYSTONE AUTOMOTIVE INDUS | 31.47 |
| 4338 | 63567 | | 04/17/2014 | A/P Check | North Star Gas & Food | 1,023.44 |
| 4339 | 63568 | | 04/17/2014 | A/P Check | PRAXAIR | 2,696 32 |
| 4340 | 63569 | | 04/17/2014 | A/P Check | REFRIGERATION SUPPLIES DI | 4.78 |
| 4341 | 63570 | | 04/17/2014 | A/P Check | RPM MACHINE, INC. | 698.97 |
| 4342 | 63571 | | 04/17/2014 | A/P Check | S&P SHEET METAL, LLC | 4,995.80 |
| 4343 | 63572 | | 04/17/2014 | A/P Check | SLAKEY BROS, INC. | 2,262.33 |

Check Register                                                                04/17/14

Continued...

| Record# | Trans# |   | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 4344 | 63573 |   | 04/17/2014 | A/P Check | TOYOTA HONDA EXPERTS, INC | 206.80 |
| 4345 | 63574 |   | 04/17/2014 | A/P Check | Cal State Distributing, I | 15,027.20 |
| 4346 | 63575 |   | 04/17/2014 | A/P Check | PHSI PURE WATER FINANCE | 129.25 |
| 4347 | 63576 |   | 04/17/2014 | A/P Check | Goodman Distribution | 85,232.37 |
| 4348 | 63577 |   | 04/17/2014 | A/P Check | Russell Sigler, Inc. | 10,659.00 |
| 4349 | 63578 |   | 04/17/2014 | A/P Check | Monessen Hearth Systems C | 2,414.54 |
| 4350 | 63579 |   | 04/17/2014 | A/P Check | JAIME DE LA CERNA MD | 162.98 |
| 4351 | 63580 |   | 04/17/2014 | A/P Check | Vics Upholstery | 1,250.00 |
| 4352 | 63581 |   | 04/17/2014 | A/P Check | Conn Doors | 35.26 |
| 4353 | 63582 |   | 04/17/2014 | A/P Check | Valley Iron Inc | 176.00 |
| 4354 | 63583 |   | 04/17/2014 | A/P Check | HAULAWAY STORAGE CONTAINE | 336.50 |
| 4355 | 63584 |   | 04/17/2014 | A/P Check | R.E. MICHEL CO. INC. | 9,169.48 |
| 4356 | 63585 |   | 04/17/2014 | A/P Check | ALAMEDA ELECTRICAL | 199.80 |
| 4357 | 63586 |   | 04/17/2014 | A/P Check | Pro Metal Supply | 4,550.00 |
| 4358 | 63587 |   | 04/17/2014 | A/P Check | Camfit USA, INC. | 360.72 |
| 4359 | 63588 |   | 04/17/2014 | A/P Check | Allied Storage Containers | 5.75 |
| 4368 | 44022 | * | 04/17/2014 | Regular Payroll | Ruben DeOchoa | 1,186.48 |
| 4369 | 44023 |   | 04/17/2014 | Regular Payroll | Suzanne Jeffries | 363.81 |
| 4370 | 44024 |   | 04/17/2014 | Regular Payroll | Juan Andrade | 335.83 |
| 4371 | 44025 |   | 04/17/2014 | Regular Payroll | Arturo Castro | 527.39 |
| 4372 | 44026 |   | 04/17/2014 | Regular Payroll | Jose Reyes Castro | 624.04 |
| 4373 | 44027 |   | 04/17/2014 | Regular Payroll | Carlos Xavier Deochoa | 120.37 |
| 4374 | 44028 |   | 04/17/2014 | Regular Payroll | Isidro Enriquez | 513.74 |
| 4375 | 44029 |   | 04/17/2014 | Regular Payroll | Martin Garcia | 510.81 |
| 4376 | 44030 |   | 04/17/2014 | Regular Payroll | Henry Gonzales | 305.45 |
| 4377 | 44031 |   | 04/17/2014 | Regular Payroll | Martin Gonzalez | 539.36 |
| 4378 | 44032 |   | 04/17/2014 | Regular Payroll | Rene Gonzalez | 335.70 |
| 4379 | 44033 |   | 04/17/2014 | Regular Payroll | Antonio Marquez | 361.69 |
| 4380 | 44034 |   | 04/17/2014 | Regular Payroll | Jose Antonio Martinez | 306.68 |
| 4381 | 44035 |   | 04/17/2014 | Regular Payroll | Patrick Mora | 463.48 |
| 4382 | 44036 |   | 04/17/2014 | Regular Payroll | Juvenal Rios | 423.58 |
| 4383 | 44039 | * | 04/17/2014 | Regular Payroll | Rigoberto Rodriquez | 404.21 |
| 4384 | 44040 |   | 04/17/2014 | Regular Payroll | Ruben Tejeda | 63.21 |
| 4385 | 44041arvin |   | 04/17/2014 | Regular Payroll | Ruben Tejeda | 565.39 |
| 4386 | 44037arvin | * | 04/17/2014 | Regular Payroll | Ralphael Rodriguez | 556.92 |
| 4387 | 44042 | * | 04/17/2014 | Regular Payroll | Ezequiel Yepez | 131.37 |
| 4388 | 44043arvin |   | 04/17/2014 | Regular Payroll | Ezequiel Yepez | 467.23 |
| 4389 | 44038 | * | 04/17/2014 | Regular Payroll | Ralphael Rodriguez | 5.10 |
| 4390 | 44065 | * | 04/17/2014 | Regular Payroll | Veronica Mora | 691.82 |
| 4391 | 44053 | * | 04/17/2014 | Regular Payroll | Carlos DeOchoa, Jr. | 354.49 |
| 4392 | 44051 | * | 04/17/2014 | Regular Payroll | CARLOS DE OCHOA | 2,440.33 |
| 4393 | 44050 | * | 04/17/2014 | Regular Payroll | Salvador Cervantes | 657.63 |
| 4394 | 44049 | * | 04/17/2014 | Regular Payroll | Pedro Castro | 665.33 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 4395 | 44046 | * | 04/17/2014 | Regular Payroll | Andres Castro | 327.00 |
| 4396 | 44045 | * | 04/17/2014 | Regular Payroll | Humberto Barragan | 605.06 |
| 4397 | 44047 | * | 04/17/2014 | Regular Payroll | Cecelia Castro | 588.40 |
| 4398 | 44048 | | 04/17/2014 | Regular Payroll | Cesar Castro | 298.67 |
| 4399 | 44044 | * | 04/17/2014 | Regular Payroll | Gilbert Baldiviez | 506.95 |
| 4400 | 44052 | * | 04/17/2014 | Regular Payroll | Juan DeOchoa | 488.97 |
| 4401 | 44054 | * | 04/17/2014 | Regular Payroll | Rigoberto Duarte | 599.95 |
| 4402 | 44055 | | 04/17/2014 | Regular Payroll | Sergio Estrada | 513.29 |
| 4403 | 44057 | * | 04/17/2014 | Regular Payroll | Mario Gutierrez | 434.34 |
| 4404 | 44056 | * | 04/17/2014 | Regular Payroll | Rene Garcia | 544.62 |
| 4405 | 44058 | * | 04/17/2014 | Regular Payroll | Pedro Hernandez | 556.99 |
| 4406 | 44059 | | 04/17/2014 | Regular Payroll | Francisco Jimenez | 303.18 |
| 4407 | 44060arvin | | 04/17/2014 | Regular Payroll | Francisco Jimenez | 174.72 |
| 4408 | 44061 | | 04/17/2014 | Regular Payroll | Annette Lea | 371.25 |
| 4409 | 44062 | | 04/17/2014 | Regular Payroll | Isidro Lopez | 340.51 |
| 4410 | 44063 | | 04/17/2014 | Regular Payroll | Luis Lopez | 597.02 |
| 4411 | 44064 | | 04/17/2014 | Regular Payroll | Eric Maya | 449.28 |
| 4412 | 44066 | * | 04/17/2014 | Regular Payroll | Michael Murillo | 338.48 |
| 4413 | 44067 | | 04/17/2014 | Regular Payroll | Victor Pena | 425.22 |
| 4414 | 44068 | | 04/17/2014 | Regular Payroll | Ruben Peralta | 607.79 |
| 4415 | 44069 | | 04/17/2014 | Regular Payroll | Rigoberto Pineda | 570.13 |
| 4416 | 44070 | | 04/17/2014 | Regular Payroll | Jose Plascencia | 291.00 |
| 4417 | 44071 | | 04/17/2014 | Regular Payroll | Catherina Porras | 413.33 |
| 4418 | 44072 | | 04/17/2014 | Regular Payroll | Rosanne Porras | 482.49 |
| 4419 | 44073 | | 04/17/2014 | Regular Payroll | Cristian Ramirez | 498.02 |
| 4420 | 44074 | | 04/17/2014 | Regular Payroll | Juvenal Rios-Aguirre | 287.40 |
| 4421 | 44075 | | 04/17/2014 | Regular Payroll | Elpidio Rodriguez | 576.29 |
| 4422 | 44076 | | 04/17/2014 | Regular Payroll | Jose Ruiz | 290.92 |
| 4423 | 44077 | | 04/17/2014 | Regular Payroll | Juan Sanchez | 316.74 |
| 4424 | 44078arvin | | 04/17/2014 | Regular Payroll | Juan Sanchez | 189.10 |
| 4425 | 44079 | | 04/17/2014 | Regular Payroll | Oswaldo Varela | 585.83 |
| 4426 | 44080 | | 04/17/2014 | Regular Payroll | Jorge Vasquez | 527.28 |
| 4427 | 44081 | | 04/17/2014 | Regular Payroll | Julio Chavez | 320.02 |
| 4428 | 44082 | | 04/17/2014 | Regular Payroll | Antonio Gonzalez | 451.47 |
| 4432 | 63589 | * | 04/17/2014 | A/P Check | FRANCHISE TAX BOARD | 5,000.00 |
| 4433 | 63590 | | 04/17/2014 | A/P Check | Internal Revenue Service | 15,000.00 |
| 4437 | EFT 04/17 | * | 04/18/2014 | 941 PYRL TAX DEP 04/17 | UNITED STATES TREASURY | 8,877.70 |
| 4438 | EFT 04/17 | * | 04/18/2014 | 940 PYRL TAX DEP 04/17 | INTERNAL REVENUE SRVICE | 40.32 |
| 4439 | EFT 04/17 | * | 04/18/2014 | SDI & PIT PYRL TAX DEP 04/17 | Employment Development De | 1,005.10 |
| 4440 | EFT 04/17 | * | 04/18/2014 | SUI PYRL TAX DEP 04/17 | Employment Development De | 312.47 |
| 4442 | EFT 04/17 | * | 04/17/2014 | EMPLOYEE'S SIMPLE IRA 04/17 | Princor Financial Service | 1,748.80 |
| 4445 | 63591 | * | 04/17/2014 | A/P Check | ARAMARK UNIFORM SERVICES | 1,476.64 |
| 4446 | 63592 | | 04/17/2014 | A/P Check | Chase Publications | 91.00 |

# Check Register

04/17/14

Continued...

| Record# | Trans# | Date | Description | Payee | Amount |
|--------:|--------|------|-------------|-------|-------:|
| 4447 | 63593 | 04/17/2014 | A/P Check | Festenal Company | 26.18 |

Checks: 1,456        Total:      2,411,000.26

**EXHIBIT "B"**
**STATEMENT OF FINANCIAL AFFAIRS #23**

**Attachment to Statement of Financial Affairs No. 23**

23. Withdrawals from a partnership or distributions by a corporation

| | |
|---|---|
| Carlos DeOchoa, Sr.<br>499 E. Chevy Chase Drive<br>Tulare, CA  93274 | $94,000 |

President/CEO and 50% Shareholder

| | |
|---|---|
| Carlos DeOchoa, Jr.<br>643 W. Tulare Avenue<br>Tulare, CA  93274 | $78,765 |

Son of Carlos DeOchoa, Sr.

| | |
|---|---|
| Veronica Mora<br>2035 Bridger Court<br>Tulare, CA  93274 | $55,530 |

Daughter of Carlos DeOchoa, Sr.

| | |
|---|---|
| Berta S. DeOchoa<br>499 E. Chevy Chase Drive<br>Tulare, CA  93274 | $16,000 |

Secretary/Treasurer and 50% Shareholder

| | |
|---|---|
| Ruben DeOchoa<br>2035 Stagecoach Place<br>Tulare, CA  93274 | $81,765 |

Son of Carlos DeOchoa, Sr.

| | |
|---|---|
| Juan DeOchoa<br>939 So. "Q" Street<br>Tulare, CA  93274 | $35,840.40 |

Brother of Carlos DeOchoa, Sr.

**EXHIBIT "B" TO STATEMENT OF FINANCIAL AFFAIRS**

**Attachment to Statement of Financial Affairs No. 23 (Cont'd.)**

Carlos Xavier DeOchoa                                    $8,099.58
1398 Cottage Grove
Tulare, CA  93274

Son of Carlos DeOchoa, Jr.
Grandson to Carlos DeOchoa, Sr.

Patrick Mora                                            $32,428.29
2035 Bridger Court
Tulare, CA  93274

Husband to Veronica Mora
Son-in-Law to Carlos DeOchoa, Sr.

**EXHIBIT "B" TO STATEMENT OF FINANCIAL AFFAIRS**